**Fill in this information to identify the case:**

Debtor name    **VICTORY SOLUTIONS LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF OHIO

Case number (if known)   **18-10977**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March 12, 2018**     X **/s/ Shannon Burns**
                                                       Signature of individual signing on behalf of debtor

                                                    **Shannon Burns**
                                                    Printed name

                                                    **Managing Member**
                                                    Position or relationship to debtor

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| | |
|---|---|
| **Fill in this information to identify the case:** | |
| Debtor name **VICTORY SOLUTIONS LLC** | |
| United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO | |
| Case number (if known) **18-10977** | |

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
12/15

---

**Part 1: Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $ _____0.00_

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................. $ _183,764.60_

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................... $ _183,764.60_

---

**Part 2: Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $ _411,000.00_

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................................... $ _86,275.92_

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$ _1,570,434.17_

4. Total liabilities ........................................................................................................
    Lines 2 + 3a + 3b

    $ **2,067,710.09**

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **VICTORY SOLUTIONS LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF OHIO |
| Case number (if known) | **18-10977** |

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First National Bank** | **Checking** | **4459** | $586.50 |
| 3.2. | **JPMorgan Chase** | **Checking** | **5279** | $0.00 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $586.50 |
|---|

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | **Security Deposit to Red Brick Ltd**<br>**11911 Prospect Road** | |
|---|---|---|
| 7.1. | **Strongsville, OH 44149** | $1,550.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| Debtor | **VICTORY SOLUTIONS LLC** | Case number *(If known)* **18-10977** |
|---|---|---|
| | Name | |

Description, including name of holder of prepayment

| 9. | **Total of Part 2.** | | $1,550.00 |
|---|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | | |

**Part 3:** **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| 11a. 90 days old or less: | 94,552.34 | - | 91,564.24 | = .... | $2,988.10 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | | $2,988.10 |
|---|---|---|---|
| | Current value on lines 11a + 11b = line 12. Copy the total to line 82. | | |

**Part 4:** **Investments**

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:** **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **Miscellaneous Inventory** | | $0.00 | | $160,640.00 |

| 23. | **Total of Part 5.** | | $160,640.00 |
|---|---|---|---|
| | Add lines 19 through 22. Copy the total to line 84. | | |

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No

Debtor   **VICTORY SOLUTIONS LLC**                              Case number *(If known)* **18-10977**
         Name

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** <br> **Desks, computers, miscellaneous office furnishings** | **$0.00** | | **$3,000.00** |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                                                  | **$3,000.00** |
     Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ■ No
     ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2007 Lincoln Mark LT** | **$0.00** | **N/A** | **$5,000.00** |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **VICTORY SOLUTIONS LLC**          Case number *(If known)* **18-10977**
<br>Name

| | | | |
|---|---|---|---|
| 49. | **Aircraft and accessories** | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | |
| 51. | **Total of Part 8.**<br>Add lines 47 through 50. Copy the total to line 87. | | **$5,000.00** |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- ■ No
- ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 10.
- ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **Lease Office to May 2018**<br>**Red Brick Ltd**<br>**c/o Cushman & Wakefield**<br>**3 Summit Park Drive, Suite 200**<br>**Independence, OH 44131** | **Lease** | **$0.00** | | **$0.00** |

| | | | |
|---|---|---|---|
| 56. | **Total of Part 9.**<br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | | **$0.00** |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ■ No
- ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No. Go to Part 11.

Official Form 206A/B        Schedule A/B Assets - Real and Personal Property        page 4

Debtor    **VICTORY SOLUTIONS LLC**         Case number *(If known)* **18-10977**
Name

■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** **Victory VoIP Software** | **$10,000.00** | **N/A** | **$10,000.00** |
| | **Cyrus Software** | **$0.00** | | **$0.00** |
| 61. | **Internet domain names and websites** | | | |
| 62. | **Licenses, franchises, and royalties** | | | |
| 63. | **Customer lists, mailing lists, or other compilations** **Proprietary & Confidential** | **$0.00** | | **$0.00** |
| 64. | **Other intangibles, or intellectual property** | | | |
| 65. | **Goodwill** | | | |

| 66. | **Total of Part 10.** | | | **$10,000.00** |
|---|---|---|---|---|

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ■ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.
   ■ Yes Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable** Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of** | |

Official Form 206A/B        Schedule A/B Assets - Real and Personal Property        page 5

Debtor    **VICTORY SOLUTIONS LLC**        Case number *(If known)* **18-10977**
Name

**every nature, including counterclaims of the debtor and rights to
set off claims**

| **Potential Suit against Broadnet Teleservices LLC** | **Unknown** |
|---|---|
| Nature of claim | **Breach of Contract** |
| Amount requested | **$0.00** |

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
country club membership

78.    **Total of Part 11.**                              **$0.00**

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

Debtor      **VICTORY SOLUTIONS LLC**                                    Case number *(If known)* **18-10977**
            Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |

80.  **Cash, cash equivalents, and financial assets.**
     *Copy line 5, Part 1* ........................................... **$586.50**

81.  **Deposits and prepayments.** *Copy line 9, Part 2.* ........ **$1,550.00**

82.  **Accounts receivable.** *Copy line 12, Part 3.* .............. **$2,988.10**

83.  **Investments.** *Copy line 17, Part 4.* ......................... **$0.00**

84.  **Inventory.** *Copy line 23, Part 5.* ........................ **$160,640.00**

85.  **Farming and fishing-related assets.** *Copy line 33, Part 6.* .. **$0.00**

86.  **Office furniture, fixtures, and equipment; and collectibles.**
     *Copy line 43, Part 7.* ...................................... **$3,000.00**

87.  **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* . **$5,000.00**

88.  **Real property.** *Copy line 56, Part 9* .......................................................................> **$0.00**

89.  **Intangibles and intellectual property.** *Copy line 66, Part 10.* . **$10,000.00**

90.  **All other assets.** *Copy line 78, Part 11.*                       + **$0.00**

91.  **Total.** Add lines 80 through 90 for each column     **$183,764.60**  + 91b.     **$0.00**

92.  **Total of all property on Schedule A/B.** Add lines 91a+91b=92                        **$183,764.60**

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

# Victory Solutions, LLC
## Open Invoices
### As of February 26, 2018

Sch A #11

| Type | Date | Num | P. O. # | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Ascendant PPG** | | | | | | | | |
| **Johnson For Governor** | | | | | | | | |
| Invoice | 01/23/2018 | 7255 | | Due on re... | 01/23/2018 | | 34 | 1,683.38 |
| Total Johnson For Governor | | | | | | | | 1,683.38 |
| **Coyne, Tom for Mayor** | | | | | | | | |
| Payment | 09/06/2017 | 7113 | | | | | | -197.56 |
| Payment | 08/03/2017 | 7090-7... | | | | | | -3,791.34 |
| Payment | 11/06/2017 | 7190 e... | | | | | | -24.10 |
| Invoice | 10/24/2017 | 7141 | | Due on re... | 10/24/2017 | | 125 | 1,447.50 |
| Total Coyne, Tom for Mayor | | | | | | | | -2,565.50 |
| **California Republican Party** | | | | | | | | |
| Invoice | 02/16/2018 | 7253 | | Due on re... | 02/16/2018 | | 10 | 300.00 |
| Total California Republican Party | | | | | | | | 300.00 |
| Total Ascendant PPG | | | | | | | | -582.12 |
| **Campaign Now!, LLC** | | | | | | | | |
| **BURGAM,doug north dakota** | | | | | | | | |
| Invoice | 08/04/2016 | 6422 | | Due on re... | 08/04/2016 | | 571 | 2,129.40 |
| Total BURGAM,doug north dakota | | | | | | | | 2,129.40 |
| **Republican Party of Wisconsin** | | | | | | | | |
| Invoice | 07/12/2016 | 6417 | | Due on re... | 07/12/2016 | | 594 | 2,065.00 |
| Invoice | 07/12/2016 | 6418 | | Due on re... | 07/12/2016 | | 594 | 2,065.00 |
| Invoice | 07/12/2016 | 6419 | | Due on re... | 07/12/2016 | | 594 | 2,065.00 |
| Invoice | 07/12/2016 | 6420 | | Due on re... | 07/12/2016 | | 594 | 2,065.00 |
| Invoice | 08/01/2016 | 6294 | | Due on re... | 08/01/2016 | | 574 | 4,146.00 |
| Invoice | 08/15/2016 | 6299 | | Due on re... | 08/15/2016 | | 560 | 820.00 |
| Invoice | 08/15/2016 | 6303 | | Due on re... | 08/15/2016 | | 560 | 820.00 |
| Invoice | 09/01/2016 | 6295 | | Due on re... | 09/01/2016 | | 543 | 2,946.00 |
| Invoice | 09/12/2016 | 6465 | | Due on re... | 09/12/2016 | | 532 | 620.00 |
| Invoice | 09/12/2016 | 6466 | | Due on re... | 09/12/2016 | | 532 | 620.00 |
| Invoice | 09/12/2016 | 6467 | | Due on re... | 09/12/2016 | | 532 | 620.00 |
| Invoice | 09/12/2016 | 6468 | | Due on re... | 09/12/2016 | | 532 | 620.00 |
| Invoice | 09/15/2016 | 6300 | | Due on re... | 09/15/2016 | | 529 | 620.00 |
| Invoice | 09/15/2016 | 6304 | | Due on re... | 09/15/2016 | | 529 | 620.00 |
| Invoice | 09/20/2016 | 6582 | | Due on re... | 09/20/2016 | | 524 | 2,978.70 |
| Invoice | 09/20/2016 | 6583 | | Due on re... | 09/20/2016 | | 524 | 2,978.70 |
| Invoice | 09/28/2016 | 6606 | | Due on re... | 09/28/2016 | | 516 | 620.00 |
| Invoice | 09/28/2016 | 6607 | | Due on re... | 09/28/2016 | | 516 | 620.00 |
| Invoice | 10/01/2016 | 6296 | | Due on re... | 10/01/2016 | | 513 | 2,946.00 |
| Invoice | 10/12/2016 | 6608 | | Due on re... | 10/12/2016 | | 502 | 620.00 |
| Invoice | 10/12/2016 | 6609 | | Due on re... | 10/12/2016 | | 502 | 620.00 |
| Invoice | 10/15/2016 | 6301 | | Due on re... | 10/15/2016 | | 499 | 620.00 |
| Invoice | 10/15/2016 | 6305 | | Due on re... | 10/15/2016 | | 499 | 620.00 |
| Invoice | 10/21/2016 | 6701 | | Due on re... | 10/21/2016 | | 493 | 5,976.19 |
| Invoice | 11/01/2016 | 6297 | | Due on re... | 11/01/2016 | | 482 | 2,946.00 |
| Invoice | 11/17/2016 | 6823 | | Due on re... | 11/17/2016 | | 466 | 2,250.00 |
| Invoice | 11/22/2016 | 6835 | | Due on re... | 11/22/2016 | | 461 | 500.00 |
| Invoice | 12/02/2016 | 6843 | | Due on re... | 12/02/2016 | | 451 | 2,250.00 |
| Invoice | 12/31/2016 | 6866 | | Due on re... | 12/31/2016 | | 422 | 3,951.70 |
| Total Republican Party of Wisconsin | | | | | | | | 51,209.29 |
| Total Campaign Now!, LLC | | | | | | | | 53,338.69 |
| **Cloudage Strategies, LLC** | | | | | | | | |
| **Republican Majority Committee** | | | | | | | | |
| Credit Memo | 12/31/2017 | 0003 | | | 01/15/2018 | | 42 | -129.88 |
| Total Republican Majority Committee | | | | | | | | -129.88 |
| Total Cloudage Strategies, LLC | | | | | | | | -129.88 |
| **Fitzsimmons Communications** | | | | | | | | |
| Payment | 03/01/2017 | 6836, ... | | | | | | -2.63 |
| Total Fitzsimmons Communications | | | | | | | | -2.63 |
| **Murphy Nasica** | | | | | | | | |
| **MNA Tablets** | | | | | | | | |
| Invoice | 11/17/2017 | 7203 | | Due on re... | 11/17/2017 | | 101 | 1,310.40 |
| Invoice | 11/17/2017 | 7204 | | Due on re... | 11/17/2017 | | 101 | 982.80 |

18-10977-jps    Doc 21    FILED 03/12/18    ENTERED 03/12/18 19:30:39    Page 10 of 54

# Victory Solutions, LLC
## Open Invoices
### As of February 26, 2018

| Type | Date | Num | P. O. # | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|-------|--------------|
| Total MNA Tablets | | | | | | | | 2,293.20 |
| **Georgia** | | | | | | | | |
| Invoice | 06/09/2017 | 7060 | | Due on re... | 06/09/2017 | | 262 | 76.40 |
| Total Georgia | | | | | | | | 76.40 |
| **Washington Project** | | | | | | | | |
| Invoice | 10/27/2017 | 7126 | | Due on re... | 10/27/2017 | | 122 | 1,093.50 |
| Total Washington Project | | | | | | | | 1,093.50 |
| **INTERN TEAM - nasica** | | | | | | | | |
| Invoice | 05/31/2017 | 7039 | | Due on re... | 05/31/2017 | | 271 | 500.00 |
| Invoice | 06/07/2017 | 7050 | | Due on re... | 06/07/2017 | | 264 | 236.34 |
| Total INTERN TEAM - nasica | | | | | | | | 736.34 |
| **Murphy Nasica - Other** | | | | | | | | |
| Invoice | 12/31/2016 | 6904 | | Due on re... | 12/31/2016 | | 422 | 31,271.16 |
| Total Murphy Nasica - Other | | | | | | | | 31,271.16 |
| Total Murphy Nasica | | | | | | | | 35,470.60 |
| **Olson Strategies & Advertising, Inc** | | | | | | | | |
| **Todd Spitzer for DA 2018** | | | | | | | | |
| Invoice | 02/09/2018 | 7240 | | Due on re... | 02/09/2018 | | 17 | 1,386.27 |
| Total Todd Spitzer for DA 2018 | | | | | | | | 1,386.27 |
| Total Olson Strategies & Advertising, Inc | | | | | | | | 1,386.27 |
| **Revolvis Consulting** | | | | | | | | |
| **Englund, Friends of Jinyoung** | | | | | | | | |
| Invoice | 12/20/2017 | 7231 | | Due on re... | 12/20/2017 | | 68 | 48.33 |
| Total Englund, Friends of Jinyoung | | | | | | | | 48.33 |
| Total Revolvis Consulting | | | | | | | | 48.33 |
| **RightVoter LLC** | | | | | | | | |
| **TREY for congress** | | | | | | | | |
| Invoice | 11/01/2017 | 7096 | | Due on re... | 11/01/2017 | | 117 | 5,023.08 |
| Total TREY for congress | | | | | | | | 5,023.08 |
| Total RightVoter LLC | | | | | | | | 5,023.08 |
| **TOTAL** | | | | | | | | 94,552.34 |

18-10977-jps    Doc 21    FILED 03/12/18    ENTERED 03/12/18 19:30:39    Page 11 of 54

**Fill in this information to identify the case:**

Debtor name    **VICTORY SOLUTIONS LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF OHIO

Case number (if known)   **18-10977**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**   **Department of the Treasury**<br>Creditor's Name<br><br>**Internal Revenue Service**<br>**P O Box 7346**<br>**Philadelphia, PA**<br>**19101-7346**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known | Describe debtor's property that is subject to a lien<br><br><br>Describe the lien<br>**6721**<br>Is the creditor an insider or related party?<br>■ No<br>☐ Yes<br>Is anyone else liable on this claim? | $411,000.00 | $0.00 |

**Date debt was incurred**
**2014**
**Last 4 digits of account number**
**3667**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   $411,000.00

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Fill in this information to identify the case:

Debtor name **VICTORY SOLUTIONS LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **18-10977**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                      12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Ohio Attorney General**<br>**c/o Andy Bowers & Associates**<br>**605 N High St., Suite 154**<br>**Columbus, OH 43215** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $6,335.07 | $6,335.07 |
| Date or dates debt was incurred | Basis for the claim:<br>**Commercial Activities Tax** | | |
| Last 4 digits of account number<br>**8320,2891,7070** | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | | | |
| **2.2** Priority creditor's name and mailing address<br>**Ohio Attorney General**<br>**c/o Smith & Associates**<br>**929 Harrison Ave, Suite 300**<br>**Columbus, OH 43215** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,319.00 | $1,319.00 |
| Date or dates debt was incurred | Basis for the claim:<br>**Tax** | | |
| Last 4 digits of account number **1297** | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | | | |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com                    10714                    Best Case Bankruptcy

| Debtor | VICTORY SOLUTIONS LLC | | Case number (if known) | 18-10977 |
|---|---|---|---|---|
| | Name | | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,694.33 | $1,694.33 |
|---|---|---|---|---|

**Ohio Bureau of Workers Compensation**
**BWC STATE INSURANCE FUND**
**PO BOX 89492**
**Cleveland, OH 44101**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Tax**

Last 4 digits of account number **9163**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $35,841.93 | $35,841.93 |
|---|---|---|---|---|

**Regional Income Tax Agency**
**P O Box 94951**
**Cleveland, OH 44101-4951**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2014**

Basis for the claim:
**Tax**

Last 4 digits of account number **3667**

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $41,085.59 | $41,085.59 |
|---|---|---|---|---|

**State of Ohio, Dept. of Taxation**
**30 E. Broad Street**
**Columbus, OH 43215-3428**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Tax**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | $105,000.00 |

**Al Quaye**
**1201 W Garfield St., PH03**
**Arlington, VA 22201**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | $12,649.24 |
|---|---|---|

**Alliance**
**4500 ROCKSIDE RD, SUITE 210**
**Independence, OH 44131**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017**

Basis for the claim: **Trade**

Last 4 digits of account number **0559**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **VICTORY SOLUTIONS LLC** | Case number (if known) | **18-10977** |
|---|---|---|---|
| | Name | | |

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,900.00** |
|---|---|---|---|

**American Arbitration**
PO BOX 4155
Sarasota, FL 34230

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017**

Basis for the claim: **Services**

Last 4 digits of account number **7202**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,017.13** |
|---|---|---|---|

**American Power and Gas**
10601 BELCHER RD
Seminole, FL 33777

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017**

Basis for the claim: **Utility**

Last 4 digits of account number **n/a**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$978.88** |
|---|---|---|---|

**Argo Marketing**
64 LISBON ST,
Lewiston, ME 04240

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017**

Basis for the claim: **Trade**

Last 4 digits of account number **0943**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$880.00** |
|---|---|---|---|

**Bizedge**
PO BOX 1263
Twinsburg, OH 44087

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017**

Basis for the claim: **Trade**

Last 4 digits of account number **5246**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$13,392.95** |
|---|---|---|---|

**Blue Technologies**
4725 GRAYTON RD
Cleveland, OH 44135

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017**

Basis for the claim: **Trade**

Last 4 digits of account number **1000**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$254,800.00** |
|---|---|---|---|

**Bob Sturm**
29897 HILLIARD BLVD
Westlake, OH 44145

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Personal Loan / Non-member**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$33,992.00** |
|---|---|---|---|

**Brent Littlefield**
611 Pennsylvania Ave. SE #122
Washington, DC 20005

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Personal Loan / Member**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **VICTORY SOLUTIONS LLC**
Name
Case number (if known)    **18-10977**

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,985.00 |
|---|---|---|---|

**Casarona Legal Services, LLC**
**THE FALLS BUILDING**
**57 E Washington St**
**Chagrin Falls, OH 44022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2016**

**Basis for the claim:** **Services**

Last 4 digits of account number **1013**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,021.88 |
|---|---|---|---|

**Charles Axford**
**7891 Baumhart Road**
**Amherst, OH 44001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Employee Back Pay**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $449.50 |
|---|---|---|---|

**Clerk of Courts (Martin Schutte)**
**CIVIL CLERK 1ST FL., JUSTICE CENTER**
**120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2015**

**Basis for the claim:** **Services**

Last 4 digits of account number **2566**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $292.87 |
|---|---|---|---|

**Copilevitz & Canter**
**310 W 20th Street, Suite 300**
**Kansas City, MO 64108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $224.00 |
|---|---|---|---|

**County Fire Protection**
**4620 CRYSTAL PKWY**
**Kent, OH 44240**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2017**

**Basis for the claim:** **Trade**

Last 4 digits of account number **0359**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,000.00 |
|---|---|---|---|

**Culture Shoc**
**18013 CLEVELAND PKWY., UNIT 170**
**Cleveland, OH 44113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Trade**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $137.70 |
|---|---|---|---|

**Ditchey Geiger (Ohio Attorney General)**
**2728 EUCLID AVE, SUITE 201**
**Cleveland, OH 44115**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** **Services**

Last 4 digits of account number **3426**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **VICTORY SOLUTIONS LLC** | Case number (if known) | **18-10977** |
|---|---|---|---|
| | Name | | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$48,304.66** |
|---|---|---|---|

**Edith Cord**
**MATASAR JACOBS, LLC**
**1111 SUPERIOR AVE,**
**Cleveland, OH 44114**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Personal Loan / Member**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$30,811.86** |
|---|---|---|---|

**FedEx**
**PO BOX 371461**
**Pittsburgh, PA 15250-7461**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Trade**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$20,000.00** |
|---|---|---|---|

**Gina Shioleno**
**125 Fairfax Ave.**
**Hopwood, PA 15445**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Personal Loan / Non-member**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,153.85** |
|---|---|---|---|

**Greg Lassen**
**27071 Dogwood Lane**
**Olmsted Falls, OH 44138**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Employee Back Pay**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,116.00** |
|---|---|---|---|

**Harvey Abens Iosue Co., LPA**
**3404 LORAIN AVE.**
**Cleveland, OH 44113**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Services**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$341.35** |
|---|---|---|---|

**Heggherty (Nailah Byrd Clerk of Courts)**
**1200 ONTARIO ST**
**Cleveland, OH 44113**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: **Services**

Last 4 digits of account number **7652**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$992.25** |
|---|---|---|---|

**Highlander Political Strategies**
**324 EAST JEFFERSON ST**
**Bolivar, MO 65613**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred **2016**

Basis for the claim: **Trade**

Last 4 digits of account number **044**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **VICTORY SOLUTIONS LLC** | Case number (if known) | **18-10977** |
|---|---|---|---|
| | Name | | |

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,411.82** |
|---|---|---|---|

**ILD Telecommunications**
**8401 DATAPOINT DRIVE, SUITE 900**
**San Antonio, TX 78229**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  9144**

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$22,684.59** |
|---|---|---|---|

**JL Moore**
**27102 ROYALTON RD.**
**Columbia Station, OH 44028**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,443.67** |
|---|---|---|---|

**John Wright**
**3200 Marks Road**
**Medina, OH 44256**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Employee Back Pay**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$195,774.30** |
|---|---|---|---|

**Kevin Derrick**
**2557 Sand Run Parkway**
**Akron, OH 44333**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

Basis for the claim:  **Employee Back Pay**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100,000.00** |
|---|---|---|---|

**Martin Schutte**
**7160 FRIENDSVILLE RD**
**Medina, OH 44256**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  2017**

**Last 4 digits of account number** _

Basis for the claim:  **Employee Back Pay & Attorney Fees**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$24,641.75** |
|---|---|---|---|

**McDonald Hopkins**
**600 SUPERIOR AVE E, SUITE 2100**
**Cleveland, OH 44114**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  2017**

**Last 4 digits of account number** _

Basis for the claim:  **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,319.00** |
|---|---|---|---|

**Mike DeWine Ohio Attorney General**
**929 HARRISON AVE, STE 300**
**Columbus, OH 43215**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number  1297**

Basis for the claim:  **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **VICTORY SOLUTIONS LLC** | Case number (if known) | **18-10977** |
|---|---|---|---|
| | Name | | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $776.00 |
|---|---|---|---|

**Pierbridge**
225 CEDAR HILL STREET, SUITE 200
Marlborough, MA 01752

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Last 4 digits of account number __7670__

Basis for the claim:  __Trade__

Is the claim subject to offset? ■ No  [ ] Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
|---|---|---|---|

**Political Bank**
9793 Wentworth Ct
Carmel, IN 46032

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  [ ] Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,137.50 |
|---|---|---|---|

**Political Media**
1800 DIAGONAL ROAD, SUITE 600
Alexandria, VA 22314

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade__

Is the claim subject to offset? ■ No  [ ] Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $215,000.00 |
|---|---|---|---|

**Real Good Technologies**
1054 31ST ST., SUITE 230
Washington, DC 20007

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade__

Is the claim subject to offset? ■ No  [ ] Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,000.00 |
|---|---|---|---|

**Rich Lowrie JR**
125 Fairfax Ave.
Hopwood, PA 15445

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Personal Loan / Member__

Is the claim subject to offset? ■ No  [ ] Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $44,579.11 |
|---|---|---|---|

**Right Voter**
7915 SOUTH EMERSON AVE, STE B101
Indianapolis, IN 46237

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade__

Is the claim subject to offset? ■ No  [ ] Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,245.00 |
|---|---|---|---|

**Ron Leirvik**
7649 Glen Echo Dr,
Gates Mills, OH 44040

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Personal Loan / Member__

Is the claim subject to offset? ■ No  [ ] Yes

---

| Debtor | **VICTORY SOLUTIONS LLC** | Case number (if known) | **18-10977** |

Name

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,545.12** |

**rsync.net**
**524 San Anselmo Ave. #107**
**San Anselmo, CA 94960**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim: _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$324.00** |

**Ruffin Cleaning Services**
**850 Euclid Ave., Suite 301**
**Cleveland, OH 44113**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Trade**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$57,453.00** |

**Sam Moore**
**2882 Marion Parkway**
**Brunswick, OH 44212**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Employee Back Pay**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,612.90** |

**Sprint**
**P.O. Box 740463**
**Cincinnati, OH 45274-0463**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Utility**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$144,737.77** |

**Taft Stettinius & Hollister LLP**
**Chip Bauman / Credit Relations**
**200 Public Square #3500**
**Cleveland, OH 44114**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Services**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,000.00** |

**Tavens Packaging**
**22475 AURORA RD.**
**Bedford, OH 44146**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Trade**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$24,745.26** |

**Technology II LLC**
**1375 E. 9th Street, Suite 2800**
**Cleveland, OH 44114**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  2014**

Basis for the claim:  **Lease**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **VICTORY SOLUTIONS LLC** | Case number (if known) | **18-10977** |
|---|---|---|---|
| | Name | | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,626.50** |
|---|---|---|---|

**The Goldie Group LLC**
455 Whitney St.,
Northborough, MA 01532

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,903.06** |
|---|---|---|---|

**The Heller Group**
10333 HARWIN DR, 425
Houston, TX 77036

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **2517**

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,191.26** |
|---|---|---|---|

**TSG Global**
10 CEDAR BROOK CIR.
Holbrook, MA 02343

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **0263**

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$71,439.71** |
|---|---|---|---|

**Up and Running Software**
6200 PRAIRIE RIDGE RD
Ames, IA 50014

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,710.25** |
|---|---|---|---|

**Verafast**
20545 CENTER RIDGE RD., STE 300
Rocky River, OH 44116

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **9536**

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$16,119.41** |
|---|---|---|---|

**Voxitas/Appia**
1030 HASTINGS ST, SUITE 100
Traverse City, MI 49686

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,072.07** |
|---|---|---|---|

**WB Mason**
59 CENTRE ST.
Brockton, MA 02301-4014

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  **2014**

Last 4 digits of account number  **4639**

Basis for the claim:  **Trade**

Is the claim subject to offset? ■ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Debtor | **VICTORY SOLUTIONS LLC** | Case number (if known) | **18-10977** |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Allen Maxwell & Silver**<br>**P O Box 540**<br>**Fair Lawn, NJ 07410** | Line **3.51**<br><br>☐ Not listed. Explain ____ | **4639** |
| 4.2 | **GC Services**<br>**P O Box 1466**<br>**Houston, TX 77251** | Line **3.41**<br><br>☐ Not listed. Explain ____ | **1315** |
| 4.3 | **Synter Resource Group**<br>**5935 Rivers Ave, Suite 102**<br>**Charleston, SC 29406** | Line **3.18**<br><br>☐ Not listed. Explain ____ | **3540** |
| 4.4 | **Vengroff, Williams & Associates Inc**<br>**P O Box 4155**<br>**Sarasota, FL 34230-4155** | Line **3.3**<br><br>☐ Not listed. Explain ____ | **7202** |

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 86,275.92 |
| 5b. Total claims from Part 2 | 5b. + | $ | 1,570,434.17 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 1,656,710.09 |

**Fill in this information to identify the case:**

Debtor name    **VICTORY SOLUTIONS LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known)    **18-10977**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ascendant PPG**<br>**2388 Ashurst Road University Heights, OH 44118** |
| **2.2.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ascendant PPG**<br>**2388 Ashurst Road University Heights, OH 44118** |
| **2.3.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ascendant PPG**<br>**2388 Ashurst Road University Heights, OH 44118** |
| **2.4.**   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ascendant PPG**<br>**2388 Ashurst Road University Heights, OH 44118** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor 1    **VICTORY SOLUTIONS LLC**                              Case number *(if known)*   **18-10977**
            First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ascendant PPG**<br>**2388 Ashurst Road University Heights, OH 44118** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ascendant PPG**<br>**2388 Ashurst Road University Heights, OH 44118** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ascendant PPG**<br>**2388 Ashurst Road University Heights, OH 44118** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Olson Strategies & Advertising**<br>**3131 E. Alameda Ave., Unit 2003 Denver, CO 80209** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Right Voter LLC**<br>**7915 SOUTH EMERSON AVE, STE B101, INDIANAPOLIS, IN** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any | **Right Voter LLC**<br>**7915 SOUTH EMERSON AVE, STE B101, INDIANAPOLIS, IN** |

Software Copyright (c) 1996-2018 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

Debtor 1  **VICTORY SOLUTIONS LLC**
First Name          Middle Name          Last Name

Case number (*if known*)  **18-10977**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | hq | ce | phones |
|---|---|---|---|---|
| Ascendant PPG | 11/7/17-11/6/18 | 1 | | 8 |
| 2388 Ashurst Rd | 12/14/17-11/13/18 | 1 | | 8 |
| Unviersity heights oh 44118 | 11/15/17-11/14/18 | 1 | | 8 |
| | 12/14/17-11/13/18 | 1 | | 8 |
| | 12/14/17-11/13/18 | 1 | | 8 |
| | 12/5/17-11/4/18 | 1 | | 8 |
| | 12/5/17-11/4/18 | 1 | | 8 |
| | 1/9/18-11/6/18 | 1 | | 8 |
| | 1/26/18-11/25/18 | 1 | | 8 |
| | 1/30/18-10/29/18 | 1 | | 8 |
| | 1/23/18-6/22/18 | | 1 | 4 |
| | 4/17/17-11/16/18 | 3 | | 35 |
| | 7/10/17-11/9/18 | 1 | | 10 |
| | 9/21/17-11/20/18 | | | 10 |
| | 10/6/17-12/5/18 | 1 | | 10 |
| | 10/12/17-11/11/18 | 1 | | 10 |
| | 10/16/17-11/15/18 | | | 8 |
| | 10/17/17-11/16/18 | | | 10 |
| | 11/21/17-11/20/18 | | | 10 |
| | 1/24/18-11/23/18 | | | 10 |
| | | | | |
| Axiom Strategies | 2/14/17-11/6/18 | | 1 | 5 |
| 1251 NW Briarcliff Pkwy, Suite 85 | | | | |
| Kansas City, MO 64116 | | | | |
| | | | | |
| Chariot, LLC | 2/23/18-11/22/18 | 1 | | 8 |
| 342 Edna St. | 2/20/18-11/19/18 | 1 | | 6 |
| San Francisco, CA 94112 | | | | |
| | | | | |
| Cloudage Strategies, LLC | 12/26/17-11/25/18 | | 1 | 1 |
| 87 Knollwood Dr. | | | | |
| Wallingford, CT 06492 | | | | |
| | | | | |
| Frontrunner Strategies | 2/7/18-3/6/18 | 1 | | 10 |
| 3017 Washington Blvd. | | | | |
| Indianapolis, IN 46205 | | | | |
| | | | | |
| Polling America | 1/17/18-6/16/18 | 1 | | 10 |
| 5701 Lone Tree Blvd., Suite 301 | 2/15/18-6/14/18 | | 1 | 8 |
| Rocklin, CA 95765 | | | | |
| | | | | |
| Grassroot Partners | 1/8/18-3/7/18 | | 2 | 2 |
| 2942 N 24th St. Suite 114-776 | | | | |
| Phoenix, AZ 85016 | | | | |
| | | | | |
| Mine Creek Strategies | 12/27/17-5/21/18 | | 1 | 5 |

| | | | |
|---|---|---|---|
| 3625 Cumberland Blvd. SE, Suite 13 | 12/27/17-5/21/18 | 1 | 5 |
| Atlanta, GA 30339 | 12/27/17-5/21/18 | 1 | 5 |
| | | | |
| Olson Strategies | 11/9/17-11/8/18 | 1 | 8 |
| 3131 E Alameda Ave., Unit 2003 | 7/5/17-11/24/18 | 1 | 8 |
| Denver, CO 80209 | | | |
| | | | |
| Reach Communications | 2/1/18-11/30/18 | 1 | 6 |
| 8 Roblin Rd. | | | |
| Bedford, NH 03110 | | | |
| | | | |
| Right Voter | 6/1/17-5/31/18 | 1 | 1 |
| 7915 S Emerson Ave., Ste B101 | | | |
| Indianapolis, IN 46237 | | | |
| | | | |
| SSH | 2/14/18-8/13/18 | 1 | 3 |
| PO Box 76153 | 2/14/18-8/13/18 | 1 | 3 |
| Sandy Springs, GA 30358 | 1/11/18-8/10/18 | 1 | 3 |
| | | | |
| Verve Media Goup | 1/25/18-5/24/18 | 1 | 10 |
| 925 University Ave | | | |
| Sacramento, CA 95825 | | | |

**Fill in this information to identify the case:**

Debtor name  **VICTORY SOLUTIONS LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF OHIO

Case number (if known)  **18-10977**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**      Column 2: **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Shannon Burns | 18079 Brick Mill Run Strongsville, OH 44136 | Bob Sturm | ☐ D ____ <br> ■ E/F __3.8__ <br> ☐ G ____ |

Fill in this information to identify the case:

Debtor name **VICTORY SOLUTIONS LLC**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) **18-10977**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $75,815.69 |
| **For prior year:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | $558,219.89 |
| **For year before that:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other _____ | $2,926,626.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| | | | |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Shoutpoint**<br>**4695 MacArthur Court, Suite 930**<br>**Newport Beach, CA 92660** | 1/0/18,<br>1/29/18,<br>1/30/18,<br>2/2/18,<br>2/15/18,<br>2/16/18,<br>2/20/18,<br>2/22/18,<br>2/23/18,<br>2/26/18 | $13,648.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **COGS** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **SEE ATTACHED** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Real Good Technologies**<br>**1054 31ST ST., SUITE 230**<br>**Washington, DC 20007** | **SEE ATTACHED** | | $35,000.00 |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Alliance Solutions Group v Victory Solutions LLC**<br>**CV17886646** | **Collection** | **Cuyahoga County Common Pleas Court**<br>**1200 Ontario Ave**<br>**Cleveland, OH 44113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2. **Appia Communications v Victory Solutions LLC**<br>**CV15851473** | **Collection** | **Cuyahoga County Common Pleas Court**<br>**1200 Ontario Ave**<br>**Cleveland, OH 44113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. **Bob Sturm v Victory Solutions**<br>**CV17888619** | **Promissory Note** | **Cuyahoga County Common Pleas Court**<br>**1200 Ontario Ave**<br>**Cleveland, OH 44113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **Edith Cord v Victory Solutions LLC**<br>**CV16871054** | **Collection** | **Cuyahoga County Common Pleas Court**<br>**1200 Ontario Ave**<br>**Cleveland, OH 44113** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5. **Harvey Abens Iosue Co LPA v Shannon Burns et al**<br>**CV18893722** | **Collection** | **Cuyahoga County Common Pleas Court**<br>**1200 Ontario Ave**<br>**Cleveland, OH 44113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. **J L Moore v Victory Solutions LLC**<br>**CV17875520** | **Collection** | **Cuyahoga County Common Pleas Court**<br>**1200 Ontario Ave**<br>**Cleveland, OH 44113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. **Martin Schutte v Victory Solutions LLC**<br>**CV15852566** | **Collection - Payroll** | **Cuyahoga County Common Pleas Court**<br>**1200 Ontario Ave**<br>**Cleveland, OH 44113** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. **Real Good Technoligies LLC v Victory Solutions LLC**<br>**1:17-CV-0014** | **Collection - Software** | **US District Court**<br>**Northern District of Ohio** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor    **VICTORY SOLUTIONS LLC**             Case number *(if known)*  **18-10977**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**   **Certain Payments or Transfers**

---

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **FORBES LAW LLC**<br>**Main Street Law Building**<br>**166 Main Street**<br>**Painesville, OH 44077** | | **2/2018** | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Jeff Levinson LLP**<br>**55 Public Square, Suite 1750**<br>**Cleveland, OH 44113** | | **2/18** | **$12,625.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**   **Previous Locations**

---

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **8370 Dow Circle Strongsville, OH 44136** | **8/2012 - 3/2017** |

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
□ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
□ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
□ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

Debtor    **VICTORY SOLUTIONS LLC**                              Case number *(if known)* **18-10977**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |
| | | |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.  **Melissa Anderson**<br>**14412 Sprengel Avenue**<br>**Cleveland, OH 44135** | **2016 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26b.1.  **Sartschev & Associates**<br>**11565 Pearl Road, Suite 300**<br>**Strongsville, OH 44136** | **8/29/17 2016**<br>**Partnership Returns**<br>**1100.00, 10/1/17**<br>**unclaimed funds**<br>**return 47.00** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
| --- | --- |
| 26c.1.  **Melissa Anderson**<br>**14412 Sprengel Avenue**<br>**Cleveland, OH 44135** | |
| 26c.2.  **Shannon Burns**<br>**19571 Progress Drive**<br>**Strongsville, OH 44149** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1.  **Real Good Technoligies**<br>**1054 31st Street, Suite 230**<br>**Washington, DC 20007** |
| 26d.2.  **Murphy Nasica**<br>**815A Brazos Suite 304**<br>**Austin, TX 78701** |
| 26d.3.  **Martin Schutte**<br>**7160 Friendsville Road**<br>**Medina, OH 44256** |
| 26d.4.  **Internal Revenue Service**<br>**Centralized Insolvency Operation**<br>**2970 Market Street**<br>**Philadelphia, PA 19104** |

Debtor  **VICTORY SOLUTIONS LLC**                                  Case number *(if known)*  **18-10977**

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Richard Lowrie Jr.** | **400 Timberlane**<br>**Gates Mills, OH 44040** | **Director** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐ No
    ■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 **SEE ATTACHED** | | | |
| **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ■ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 12, 2018**

**/s/ Shannon Burns**                  **Shannon Burns**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    **Managing Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page **9**

Sofa #4 & #30

Victory Solutions, LLC
Transaction Detail By Account
February 26, 2017 through February 26, 2018

2:39 PM
03/07/2018
Accrual Basis

4484 - Guaranteed Payments - Shannon
4123 - Guaranteed Payment - Shannon

SHANNON BURNS

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/27/2017 | | | Transfer from GP for Citi Costco Mase | | 42.93 | 82.93 |
| General Journal | 02/27/2017 | | | Transfer from GP for Firehouse Subs | | 45.23 | 128.06 |
| Check | 02/28/2017 | ACH | Shannon Burns | | 1,200.00 | | 1,071.94 |
| Check | 03/13/2017 | WIRE OUT | Mary Wright Burns | | 600.00 | | 1,671.94 |
| Check | 03/13/2017 | WIRE OUT | Maria Technology | | 700.00 | | 2,371.94 |
| General Journal | 03/09/2017 | | | Pd Cash for Panera | | 42.00 | 2,329.94 |
| General Journal | 03/05/2017 | | | Transfer from GP for Sgt Ct on Car Wash | | 34.37 | 2,294.91 |
| Check | 03/06/2017 | POS | | Transfer from GP for Sgt Clean Carwash | | 34.87 | 2,260.00 |
| General Journal | 03/06/2017 | | | Chevron Carstars Stoneysville | | | 2,260.00 |
| Check | 03/06/2017 | POS | | Pd Cash for Golden Dist Lunch | 10.55 | | 2,270.55 |
| Check | 03/07/2017 | POS | | Market Dist | | 60.00 | 2,210.55 |
| General Journal | 03/08/2017 | | | Pd Cash for Lunch at Dairy Queen | 53.04 | | 2,265.59 |
| General Journal | 03/09/2017 | | | Pd Cash at Wal Mart from GP | | 34.55 | 2,230.04 |
| General Journal | 03/10/2017 | | | Subway lunch Pd Cash back out of GP | | 39.36 | 2,190.68 |
| General Journal | 03/10/2017 | | | Pd Cash for Walmart Pd for Office taking from GP | | 28.00 | 2,162.68 |
| Check | 03/13/2017 | ATM VOID | | ATM VOID PMG Stoneyvale | 500.00 | | 2,158.68 |
| Check | 03/13/2017 | MOBILE PMT | | | 500.00 | | 2,658.68 |
| Check | 03/13/2017 | ACH | Best Buy | | 500.00 | | 3,158.68 |
| Check | 03/14/2017 | POS | Verizon Wireless | Capital One | 155.32 | | 3,656.68 |
| General Journal | 03/15/2017 | | | | | 69.00 | 3,818.00 |
| General Journal | 03/15/2017 | | | Pd Cash for Dunts Home for lunch take from GP | | 28.00 | 3,750.06 |
| General Journal | 03/15/2017 | | | Pd Cash for Jeremitos the Honz for lunch take from GP | | 19.12 | 2,722.06 |
| General Journal | 03/20/2017 | | | Transfer from GP for Lowe | | 52.74 | 2,703.94 |
| General Journal | 03/20/2017 | | | Pd Cash for Firehouse Subs take from GP | | 25.97 | 3,651.70 |
| General Journal | 03/20/2017 | | | Transfer from GP for McDonalds | | 22.99 | 3,627.73 |
| General Journal | 03/20/2017 | | | Transfer from GP for Mutshare | | 125.11 | 3,409.74 |
| General Journal | 03/21/2017 | | | Transfer from GP for Lowe | | 41.26 | 3,260.63 |
| Check | 03/21/2017 | | | Pd Cash for IOU take from GP | 500.00 | | 3,232.37 |
| Check | 03/23/2017 | 2882 | Shannon Burns | | 360.00 | | 3,732.37 |
| Check | 03/23/2017 | 1094 | Mary Wright Burns | | 500.00 | | 4,232.37 |
| Check | 03/22/2017 | 3283 | Shannon Burns | | | 326.32 | 4,707.37 |
| Credit Card Credit | 03/23/2017 | | | CAPITAL ONE ONLINE PYMT AutiDate 23 MAR | 1,596.76 | | 4,311.05 |
| Check | 03/24/2017 | ONLINE PMT | | Capital One - Other Card | 326.32 | | 5,907.81 |
| Check | 03/24/2017 | ONLINE PMT | | Capital One - Other Card | | | 4,424.73 |
| General Journal | 03/24/2017 | | | Transfer from GP for Delta | | 517.00 | 4,907.73 |
| General Journal | 03/24/2017 | | | Transfer from GP for Chipotle | | 20.55 | 4,626.53 |
| General Journal | 03/24/2017 | | | Transfer from GP for Southwest | | 11.29 | 4,515.78 |
| General Journal | 03/24/2017 | | | Transfer from GP for Southwest | | 11.00 | 4,504.78 |
| General Journal | 03/24/2017 | | | Transfer from GP for Subway | | 9.40 | 3,554.78 |
| General Journal | 03/25/2017 | | | Transfer from GP for Hyatt Place H Biz | | 103.20 | 5,561.98 |
| General Journal | 03/25/2017 | | | Transfer from GP for Longhorn Steak S C | | 11.12 | 5,640.06 |
| General Journal | 03/25/2017 | | | Transfer from GP for Hyatt Place H Biz | | 19.08 | 5,520.98 |
| General Journal | 03/25/2017 | | | Transfer from GP for McDonalds | | 9.01 | 5,511.95 |
| General Journal | 03/26/2017 | | | Transfer from GP for Material Car Rental | | 19.58 | 5,629.37 |
| General Journal | 03/26/2017 | | | Transfer from GP for Delta | | 19.00 | 5,620.37 |
| General Journal | 03/26/2017 | | | Transfer from GP for Dubson (Newspaper & Magazine) | | 4.91 | 5,596.39 |
| General Journal | 03/26/2017 | | | Transfer from GP for Steak | | 13.40 | 5,582.99 |
| General Journal | 03/06/2017 | | | Transfer from GP for method (Newspaper & Magazine) | | 16.61 | 5,512.38 |
| General Journal | 03/26/2017 | | | Transfer from GP for Standard Parking | | 54.00 | 5,518.38 |
| Check | 03/27/2017 | 3093 | Mary Wright Burns | | 500.00 | | 6,018.38 |
| General Journal | 03/27/2017 | | | Transfer from GP for Google | | 2.12 | 6,016.26 |
| General Journal | 03/27/2017 | | | Transfer from GP for Southwest.com | | 226.04 | 5,780.22 |

18-10977-jps    Doc 21    FILED 03/12/18    ENTERED 03/12/18 19:30:39    Page 38 of 54

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 03/27/2017 | | | Transfer from GP for Parked Inn & Suites | | 447.25 | 5,322.67 |
| Credit Card Credit | 03/29/2017 | | | CAPITAL ONE MOBILE PYMT AuthDate 29 M AR | | 438.90 | 4,894.67 |
| General Journal | 03/29/2017 | | | Transfer from GP for Buffalo Wild Wings | | 69.58 | 4,824.99 |
| Check | 03/30/2017 | ACH | | | 1,876.56 | | 6,701.55 |
| Check | 03/30/2017 | MOBILE PMT | Brad Buy | | 438.00 | | 7,139.55 |
| Check | 03/31/2017 | WIRE OUT | Mary Wright Burns | Capital One Pmt | 325.00 | | 7,464.55 |
| General Journal | 03/31/2017 | | | Transfer from GP for Southwest Airlines | | 19.00 | 7,445.55 |
| General Journal | 04/02/2017 | | | Transfer from GP for Sofia Inflight WA | | 8.00 | 7,441.55 |
| General Journal | 04/03/2017 | | | Transfer from GP for Sofia Inflight WA | | 8.00 | 7,433.55 |
| General Journal | 04/03/2017 | | | Transfer from GP for Sofia Inflight WA | | 8.00 | 7,425.55 |
| Check | 04/03/2017 | ATM WD | Mary Wright Burns | ATM WD Bank of America Mesa AZ | 200.00 | | 7,225.55 |
| Check | 04/05/2017 | WIRE | Brad Buy | | 1,500.00 | | 5,725.55 |
| Check | 04/06/2017 | ACH | | Capital One Payment | 832.02 | | 4,892.57 |
| General Journal | 04/06/2017 | | | Transfer from GP for Sodexia by MultiSpol | | 54.61 | 4,825.96 |
| General Journal | 04/06/2017 | | | Transfer from GP for Sodexia by MultiSpol | | 10.00 | 4,816.96 |
| General Journal | 04/06/2017 | | | Transfer from GP for Sodexia by MultiSpol | | 10.00 | 4,808.96 |
| General Journal | 04/08/2017 | | | Transfer from GP for Sodexia by MultiSpol | | 10.00 | 4,798.96 |
| General Journal | 04/06/2017 | | | Transfer from GP for Sodexia by MultiSpol | | 10.00 | 4,788.96 |
| Check | 04/10/2017 | ONLINE PMT | | Capital One Payment | 478.00 | | 4,786.96 |
| Credit Card Credit | 04/10/2017 | | | CAPITAL ONE ONLINE PYMT AuthDate 10 APR | | 479.60 | 9,768.96 |
| Check | 04/12/2017 | | Brad Buy | | 1,037.33 | | 10,829.89 |
| General Journal | 04/13/2017 | | | Transfer from GP for Smallwares | | 70.74 | 10,706.83 |
| General Journal | 04/13/2017 | | | Transfer from GP for Smallwares | | 43.99 | 10,714.81 |
| General Journal | 04/15/2017 | | | Transfer from GP for Uber | | 102.12 | 12,611.69 |
| General Journal | 04/15/2017 | | | Transfer from GP for National Car Rental | | 34.87 | 12,570.77 |
| General Journal | 04/15/2017 | | | Transfer from GP for National Car Rental | | 1,343.76 | 9,228.96 |
| General Journal | 04/15/2017 | | | Transfer from GP for Southwest | | 73.00 | 9,155.96 |
| General Journal | 04/18/2017 | | | Transfer from GP for Sylvia Inflight WA | | 8.00 | 9,143.96 |
| General Journal | 04/18/2017 | | | Transfer from GP for Sylvia Inflight WA | | 8.00 | 9,135.96 |
| Check | 04/17/2017 | ACH | | | 1,050.91 | | 10,186.87 |
| Check | 04/21/2017 | WIRE OUT | Mary Wright Burns | | 1,000.00 | | 11,186.87 |
| Check | 04/21/2017 | WIRE OUT | Suzanne Burns | | 1,000.00 | | 12,186.87 |
| Check | 04/24/2017 | 3108 | | Little Rock Resort | 535.00 | | 12,721.87 |
| Check | 04/25/2017 | 3105 | | | 1,500.00 | | 14,413.17 |
| Credit Card Credit | 04/25/2017 | | | CAPITAL ONE ONLINE PYMT AuthDate 26 APR | | 532.85 | 13,880.32 |
| General Journal | 04/25/2017 | | | Transfer from GP for Dairy Queen | | 30.29 | 13,854.07 |
| Check | 04/26/2017 | ONLINE PMT | | Capital One (Other) | 1,560.00 | | 15,394.09 |
| Check | 04/26/2017 | ONLINE PMT | | Capital One (Other) | 527.65 | | 15,881.94 |
| General Journal | 04/26/2017 | | | Transfer from GP for Uber | | 7.08 | 15,874.86 |
| General Journal | 04/26/2017 | | | Transfer from GP for Uber | | 7.53 | 15,867.33 |
| General Journal | 04/26/2017 | | | Transfer from GP for Rite Aid | | 4.91 | 15,862.32 |
| General Journal | 04/26/2017 | | | Transfer from GP for Old Ebbit Grill | | 33.69 | 15,829.63 |
| General Journal | 04/27/2017 | | | Transfer from GP for TSA Capital Lounge | | 57.00 | 15,772.63 |
| General Journal | 04/27/2017 | | | Transfer from GP for KEB International LLC | | 5.74 | 15,766.89 |
| General Journal | 04/27/2017 | | | Transfer from GP for Google | | 2.12 | 15,764.77 |
| General Journal | 04/27/2017 | | | Transfer from GP for CVS/pharm | | 1.10 | 15,763.67 |
| General Journal | 04/27/2017 | | | Transfer from GP for Pro Mart 14 | | 42.20 | 15,721.47 |
| General Journal | 04/27/2017 | | | Transfer from GP for Aloha Nussboxe | | 549.99 | 15,171.48 |
| General Journal | 04/27/2017 | | | Transfer from GP for Purple Uber | | 28.05 | 15,142.45 |
| General Journal | 04/27/2017 | | | Transfer from GP for Lee Bros Washington DC | | 22.90 | 15,120.32 |
| General Journal | 04/28/2017 | | | Transfer from GP for CIAT Wasanglon/Washington & Co | | 13.26 | 15,107.27 |
| General Journal | 04/28/2017 | | | Transfer from GP for Uber | | 11.06 | 15,096.21 |
| General Journal | 04/28/2017 | | | Transfer from GP for Uber | | 5.59 | 15,091.12 |
| General Journal | 04/28/2017 | | | Transfer from GP for CCGI | | 6.50 | 15,080.00 |
| General Journal | 04/25/2017 | | | Transfer from GP for Uber | | 20.72 | 15,064.28 |
| General Journal | 04/25/2017 | | | Transfer from GP for Uber | | 27.83 | 15,036.52 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 04/25/2017 | | | Transfer from GP for Happy's Deli | | 6.51 | 19,027.94 |
| General Journal | 04/25/2017 | | | Transfer from GP for Tienda Guad | | 32.34 | 15,060.45 |
| General Journal | 04/25/2017 | | | Transfer from GP for An Lanomious Cafe at EL | | 2.41 | 15,002.24 |
| General Journal | 04/28/2017 | | | Transfer from GP for VU Uta Jubilee | | 349.99 | 14,457.25 |
| General Journal | 04/28/2017 | | | Transfer from GP for Uber | | 21.83 | 14,431.42 |
| General Journal | 05/09/2017 | | | Transfer from GP for Georgetown Market | | 18.54 | 14,413.58 |
| Check | 05/02/2017 | ACH | Shannon Burns | | 1,060.00 | 33.86 | 14,280.38 |
| Check | 05/01/2017 | PIR/PUR | | Market Deduct Strategvalle | 132.97 | | 15,432.28 |
| General Journal | 05/05/2017 | | | Transfer from GP for Fourten | | 254.51 | 14,552.84 |
| General Journal | 05/05/2017 | | | Transfer from GP for WU Uta baker | | 295.99 | 14,572.85 |
| General Journal | 05/05/2017 | | | Transfer from GP for Google | | 6.59 | 14,566.46 |
| General Journal | 05/08/2017 | | | Transfer from GP for Google | | 5.53 | 14,561.33 |
| General Journal | 05/08/2017 | | | Transfer from GP for Fourten | | 18.52 | 14,542.41 |
| Check | 05/11/2017 | DEBIT | | Transfer from GP for Fourten | | 29.97 | 14,502.44 |
| Check | 05/12/2017 | WIRE OUT | Shannon Burns | Market Deduct Strategvalle | 50.80 | | 14,503.24 |
| General Journal | 05/12/2017 | | | Transfer from GP for UPS | | 10.96 | 15,502.28 |
| General Journal | 04/14/2017 | | | Transfer from GP for Starbuck by Pushing | | 14.51 | 15,498.27 |
| Liberia | 05/15/2017 | ONLINE PMT | | Capital One Online Payment | 300.56 | | 15,798.27 |
| General Journal | 05/15/2017 | | | Transfer from GP for Square 22 | | 54.06 | 15,744.21 |
| General Journal | 05/15/2017 | | | Transfer from GP for Cmart Getaway | | 34.97 | 15,709.24 |
| General Journal | 05/15/2017 | | | Transfer from GP for Best Buy | | 1.15 | 15,708.09 |
| General Journal | 05/18/2017 | | | Transfer from GP for Square 22 | | 45.80 | 15,662.29 |
| General Journal | 05/18/2017 | | | Transfer from GP for Marathon | | 54.72 | 15,607.57 |
| General Journal | 05/19/2017 | | | Transfer from GP for Square 22 | | 23.44 | 15,584.13 |
| Check | 05/17/2017 | ACH | Shannon Burns | | 250.00 | | 15,334.13 |
| Check | 05/17/2017 | ACH | Shannon Burns | | 250.00 | | 15,084.13 |
| General Journal | 05/18/2017 | | | Transfer from GP for Audible | | 16.15 | 15,067.98 |
| General Journal | 05/18/2017 | | | Transfer from GP for Best Buy | | 3.22 | 15,064.76 |
| General Journal | 05/19/2017 | | | Transfer from GP for Cash Payment Systems | | 10.44 | 15,044.32 |
| General Journal | 05/24/2017 | | | Transfer from GP for HP World.ca | | 3.23 | 15,041.09 |
| General Journal | 05/25/2017 | | | Transfer from GP for Dunkin Donuts | | 1.16 | 15,039.93 |
| General Journal | 05/25/2017 | | | Transfer from GP for Uber | | 16.54 | 15,022.38 |
| General Journal | 05/25/2017 | | | Transfer from GP for Uber | | 6.65 | 16,016.74 |
| General Journal | 05/25/2017 | | | Transfer from GP for Uber | | 6.37 | 16,009.87 |
| General Journal | 05/25/2017 | | | Transfer from GP for Uber | | 16.02 | 15,992.85 |
| General Journal | 05/25/2017 | | | Transfer from GP for Uber | | 7.86 | 15,985.59 |
| General Journal | 05/26/2017 | | | Transfer from GP for Puce at Kroger | | 19.53 | 15,966.16 |
| General Journal | 05/26/2017 | | | Transfer from GP for Uber | | 29.37 | 15,973.99 |
| General Journal | 05/26/2017 | | | Transfer from GP for USA Eastern | | 2.10 | 15,937.89 |
| General Journal | 05/26/2017 | | | Transfer from GP for DFL, Inc. | | 13.52 | 15,920.37 |
| General Journal | 05/26/2017 | | | Transfer from GP for USA Eastern | | 2.10 | 15,918.27 |
| General Journal | 05/26/2017 | | | Transfer from GP for Uber | | 17.93 | 15,900.34 |
| General Journal | 05/26/2017 | | | Transfer from GP for USA Eastern | | 2.90 | 15,897.44 |
| General Journal | 05/26/2017 | | | Transfer from GP for DC Wifi Cab | | 7.85 | 15,889.61 |
| General Journal | 05/26/2017 | | | Transfer from GP for TBT Capital Lounge | | 18.00 | 15,871.61 |
| General Journal | 05/26/2017 | | | Transfer from GP for USA Eastern | | 2.70 | 15,869.11 |
| General Journal | 05/26/2017 | | | Transfer from GP for Uber | | 38.40 | 15,730.71 |
| General Journal | 05/31/2017 | | | Transfer from GP for Chandler | | 3.74 | 15,766.97 |
| General Journal | 05/30/2017 | | | Transfer from GP for Park a Marque | | 9.32 | 15,751.65 |
| General Journal | 05/30/2017 | | | Transfer from GP for The Bracket Shop | | 12.73 | 15,748.92 |
| General Journal | 05/30/2017 | | | Transfer from GP for East Sec Washington | | 8.74 | 15,740.18 |
| General Journal | 05/30/2017 | | | Transfer from GP for American | | 200.00 | 15,540.18 |
| General Journal | 05/30/2017 | | | Transfer from GP for Marsoh JYN DC | | 18.40 | 15,521.78 |
| General Journal | 05/30/2017 | | | Transfer from GP for Uber | | 33.48 | 15,488.30 |

| Type | Date | Name | Num | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 05/31/2017 | Shannon Burns | ACH | Transfer from GP for RPCC (Restocked) | 500.00 | | 15,588.20 |
| General Journal | 06/02/2017 | | ACH | ATM/WID Stronghouse | | 35.00 | 15,553.20 |
| Check | 06/02/2017 | | ATM WID | FIRST ENERGY Stronghouse Monroe | 200.00 | | 16,753.20 |
| Check | 06/07/2017 | | BILL PAY | Transfer from GP for self insured tax | 604.50 | | 16,757.70 |
| General Journal | 06/08/2017 | | | Transfer from GP for Starbucks by Hubyard | | 3.23 | 16,754.97 |
| Check | 06/13/2017 | | ATM WID | | | 54.01 | 16,500.96 |
| Check | 06/14/2017 | Shannon Burns | ACH | | 345.50 | | 17,044.06 |
| Check | 06/14/2017 | Shannon Burns | ACH | | 180.00 | | 17,224.06 |
| Check | 06/19/2017 | Bird Boy | ACH | | 160.00 | | 17,384.06 |
| General Journal | 06/19/2017 | | | Transfer from GP for Sgt. Coral Canasub | | | 17,520.06 |
| Check | 06/19/2017 | | CASH AT BNK | | 500.00 | | 17,865.06 |
| Check | 06/21/2017 | | BILLPAY FEE | Bill Matrix Bill Pay Fee | | 2.43 | 17,867.54 |
| Check | 06/21/2017 | Shannon Burns | BILL PAY | Columbia Gas (Stronghouse) Home | 210.00 | | 18,197.54 |
| Check | 06/05/2017 | Mary Knight Burns | 2662 | | 250.00 | | 18,447.54 |
| Check | 06/04/2017 | | 2663 | | 250.50 | | 18,697.54 |
| General Journal | 06/05/2017 | | | Transfer from GP for Sgt. Coral Canasub | | 24.87 | 18,462.57 |
| General Journal | 06/26/2017 | | | Transfer from GP for Wal-Mart Stop | | 9.92 | 18,452.65 |
| General Journal | 06/05/2017 | | | Transfer from GP for Washington-ash Fab | | 50.75 | 18,402.40 |
| General Journal | 06/26/2017 | | | Transfer from GP for Acquis | | 7.00 | 18,915.40 |
| General Journal | 06/26/2017 | | | Transfer from GP for The Bag | | 36.90 | 18,578.40 |
| General Journal | 06/26/2017 | | | Transfer from GP for Groupe Storage | | 2.72 | 18,577.28 |
| General Journal | 06/26/2017 | | | Transfer from GP for CERT (Washington/Washington & Co | | 12.43 | 18,564.85 |
| General Journal | 06/27/2017 | | | Transfer from GP for T'ci Capital Lounge | | 43.50 | 18,521.35 |
| General Journal | 06/27/2017 | | | Transfer from GP La Uber | | 7.60 | 18,513.75 |
| General Journal | 06/27/2017 | | | Transfer from GP for USAA village Wkl. | | 8.00 | 18,505.75 |
| General Journal | 06/27/2017 | | | Transfer from GP for Uber | | 8.63 | 18,495.12 |
| General Journal | 06/27/2017 | | | Transfer from GP for Uber | | 16.16 | 18,488.97 |
| General Journal | 06/27/2017 | | | Transfer from GP for Southwest | | 595.96 | 17,892.51 |
| General Journal | 06/27/2017 | | | Transfer from GP for Barks Bro. | | 20.50 | 17,872.51 |
| General Journal | 06/27/2017 | | | Transfer from GP for Uber | | 3.35 | 17,866.52 |
| General Journal | 06/27/2017 | | | Transfer from GP for Tax Serv Washington | | 24.02 | 17,842.21 |
| General Journal | 06/27/2017 | | | Transfer from GP for Tax Bag | | 33.00 | 17,809.21 |
| General Journal | 06/27/2017 | | | Transfer from GP for Watergate Keyland | | 23.62 | 17,785.59 |
| General Journal | 06/27/2017 | | | Transfer from GP La Uber | | 7.29 | 17,778.22 |
| General Journal | 06/27/2017 | | | Transfer from GP for Dunkin Donuts | | 2.42 | 17,775.80 |
| General Journal | 06/27/2017 | | | Transfer from GP for Uber | | 7.21 | 17,768.57 |
| General Journal | 06/27/2017 | | | Transfer from GP for 2616 Hospitality | | 1,905.04 | 16,785.53 |
| General Journal | 06/28/2017 | | | Transfer from GP for Uber | | 6.54 | 16,758.99 |
| General Journal | 06/28/2017 | | | Transfer from GP for Uber | | 7.72 | 16,751.17 |
| General Journal | 06/28/2017 | | | Transfer from GP for Old Elliott Gra | | 46.02 | 16,705.15 |
| General Journal | 06/28/2017 | | | Transfer from GP for Uber | | 27.43 | 16,677.72 |
| General Journal | 06/28/2017 | | | Transfer from GP for Uber | | 7.70 | 16,670.02 |
| General Journal | 06/28/2017 | | | Transfer from GP for Uber | | 7.29 | 16,662.73 |
| General Journal | 06/28/2017 | | | Transfer from GP for USA Cartoon | | 2.10 | 16,660.13 |
| General Journal | 06/28/2017 | | | Transfer for GP for Pete's Diner | | 27.44 | 16,632.69 |
| General Journal | 06/28/2017 | | | Transfer from GP for Uber | | 7.10 | 16,625.59 |
| General Journal | 06/28/2017 | | | Transfer from GP for USA Cartoon | | 1.85 | 16,624.14 |
| General Journal | 06/28/2017 | | | Transfer from GP for Uber | | 7.35 | 16,616.79 |
| General Journal | 06/28/2017 | | | Transfer from GP for Rapid Pro Bolton | | 300.00 | 16,316.79 |
| General Journal | 06/28/2017 | | | Transfer from GP for Exchange Benchmark | | 44.15 | 16,272.64 |
| General Journal | 06/29/2017 | | | Transfer from GP for City Tap 901 DC LLC | | 44.15 | 16,228.49 |
| General Journal | 06/29/2017 | | | Transfer from GP for Coffee & Snack Shack | | 5.00 | 16,223.49 |
| General Journal | 06/29/2017 | | | Transfer from GP for Uber | | 6.73 | 16,216.76 |
| General Journal | 06/29/2017 | | | Transfer from GP for DC Taxi A277 | | 11.44 | 16,205.32 |
| General Journal | 06/29/2017 | | | Transfer from GP for Un-Donuts | | 6.15 | 16,199.17 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 06/29/2017 | | | Transfer from GP to Uber | | 7.27 | 16,191.03 |
| General Journal | 06/29/2017 | | | Transfer from GP for Airbnb | | 149.90 | 16,042.03 |
| General Journal | 06/30/2017 | | | Transfer from GP to T31 Capital Lounge | | 53.00 | 15,984.88 |
| General Journal | 06/30/2017 | | | Transfer from GP for Peets | | 2.92 | 15,987.03 |
| General Journal | 06/30/2017 | | | Transfer from GP for Starbgs Coffee | | 6.45 | 13,977.23 |
| General Journal | 06/30/2017 | | | Transfer from GP for Zeus Cucina | | 17.72 | 15,960.51 |
| General Journal | 06/30/2017 | | | Transfer from GP for Uber | | 7.02 | 15,942.00 |
| General Journal | 06/30/2017 | | | Transfer from GP for Hudson St | | 6.49 | 15,930.49 |
| General Journal | 06/30/2017 | | | Transfer from GP for Uber | | 7.36 | 15,934.84 |
| General Journal | 06/30/2017 | | | Transfer from GP for Uber | | 7.42 | 15,527.22 |
| General Journal | 06/30/2017 | | | Transfer from GP for Taxi Soc Creekbed | | 45.46 | 15,560.22 |
| General Journal | 06/30/2017 | | | Transfer from GP for Airbnb | | 7.00 | 15,875.22 |
| General Journal | 07/01/2017 | | | Transfer from GP for Paid Manager | | 22.88 | 15,851.34 |
| General Journal | 07/01/2017 | | | Transfer from GP for 50% Airbnb IWill | | 8.06 | 15,843.34 |
| General Journal | 07/02/2017 | | | Transfer from GP for HP Instant Ink | | 3.23 | 15,840.11 |
| General Journal | 07/03/2017 | LPG | | Transfer from GP for LPG Invoice Seed | | 124.18 | 15,715.95 |
| General Journal | 07/03/2017 | LPG | | Transfer from GP for LPG Invoice | | 124.18 | 15,591.76 |
| Check | 07/13/2017 | WITHDRAW | | Market Deposit | 1,100.00 | | 16,603.76 |
| Check | 07/14/2017 | DEBIT | | Market Deposit | 229.75 | | 16,912.50 |
| Check | 07/14/2017 | ATM W/D | | Home Depot | 129.72 | | 17,042.22 |
| General Journal | 07/14/2017 | | | | 500.00 | | 17,542.22 |
| Combo/Credit Card Credit | 07/14/2017 | | | Transfer from GP for John Wright Reclaimed paycheck Item | | 100.00 | 17,442.22 |
| Check | 07/14/2017 | CAPONE PYMT | | CAPITAL ONE MOBILE PYMT AuthDate-10 JUL | | 200.00 | 17,242.22 |
| General Journal | 07/18/2017 | | | Shanova Capital One Payment | 250.00 | | 17,442.22 |
| Check | 07/20/2017 | DEBIT CARD | | Transfer from GP for Spt Cencal Car Wash | | 34.97 | 17,427.25 |
| Check | 07/20/2017 | POS | | Target Storefronde | 56.43 | | 17,463.64 |
| Check | 07/21/2017 | PAYROLL | | Sharepade Market Debut | 123.74 | | 17,587.42 |
| Check | 07/21/2017 | PAYROLL | | Old Navy Storefronde | 97.01 | | 17,664.43 |
| General Journal | 07/24/2017 | | | Macy's Storefronde | 132.46 | | 17,236.33 |
| General Journal | 07/24/2017 | | | Transfer from GP for BP | | 60.25 | 17,746.60 |
| Check | 07/26/2017 | ATM | | Transfer from GP for Google | | 18.66 | 17,735.94 |
| Check | 07/26/2017 | DEBIT | | Market Deposit Shareponde | 200.00 | | 17,935.94 |
| General Journal | 07/26/2017 | | | ATM Withdrawal | 72.45 | | 18,023.39 |
| Check | 07/27/2017 | DEBIT | | Market Deposit Shareponde | | 2.12 | 18,025.27 |
| Check | 07/27/2017 | ATM | Virtual Wireless | Transfer from GP for Google | 124.68 | | 18,150.95 |
| Check | 07/27/2017 | ATM | | ATM Withdrawal | 206.30 | | 18,280.95 |
| Check | 07/31/2017 | DEBIT | | Amazon Com | 55.15 | | 18,416.10 |
| Check | 07/31/2017 | DEBIT | | Authhrizeat.com | 7.10 | | 18,417.20 |
| General Journal | 07/31/2017 | | | Transfer from GP for Holiday Inn | | 159.17 | 18,258.03 |
| Deposit | 08/01/2017 | | | Deposit of Money Withdrawal from FNB | | 250.00 | 18,508.03 |
| Check | 08/01/2017 | BANK CASH | | | 5,300.00 | | 21,308.03 |
| General Journal | 08/01/2017 | | | Cashed Bounced paycheck T29 | | 400.00 | 22,568.03 |
| General Journal | 08/02/2017 | | | Transfer from GP for Marathon | | 42.51 | 22,365.52 |
| Deposit | 08/07/2017 | | | Deposit of money withdrawal from FNB | 2,847.69 | | 19,465.52 |
| Check | 08/07/2017 | ACH | | Shannon Capital One Payment | 1,963.15 | | 22,152.21 |
| General Journal | 08/02/2017 | ONLINE PMT | | Transfer from GP for HP Instant ink | | 3.22 | 21,956.36 |
| General Journal | 08/03/2017 | | | Transfer from GP to SAVA Web | | 8.00 | 22,953.13 |
| General Journal | 08/03/2017 | | | Transfer from GP to Capital Hal Club | | 1,500.00 | 22,945.13 |
| General Journal | 08/03/2017 | | Best Buy | Transfer from GP for Uber | | 3.95 | 22,445.13 |
| General Journal | 08/04/2017 | | | Transfer from GP for Dock Street Bar Grill | | 55.12 | 22,418.28 |
| General Journal | 08/04/2017 | | | Transfer from GP for Acounts Inds Pub | | 26.33 | 22,361.26 |
| General Journal | 08/05/2017 | | | Transfer from GP for Uber | | 7.55 | 22,353.72 |
| General Journal | 08/05/2017 | | | Transfer from GP for Manhattan Keepsake | | 65.96 | 22,245.18 |
| General Journal | 08/05/2017 | | | Transfer from GP for Uber | | 9.85 | 22,203.29 |
| General Journal | 08/06/2017 | | | Transfer from GP for Accounts Dealer T Diner | | 13.28 | 22,295.15 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 08/04/2017 | | | Transfer from GP for Annapolis High Park | | 24.44 | 22,230.21 |
| General Journal | 08/04/2017 | | | Transfer from GP for Uber | | 25.48 | 22,205.23 |
| General Journal | 08/06/2017 | | | Transfer from GP for Heshuut News | | 21.16 | 22,184.07 |
| General Journal | 08/06/2017 | | | Transfer from GP for Standard Parking | | 72.50 | 22,112.07 |
| General Journal | 08/07/2017 | | | Transfer from GP for Uber | | 18.46 | 22,093.18 |
| General Journal | 08/07/2017 | | | Transfer from GP for Annapolis Inch Park | | 29.00 | 22,064.18 |
| General Journal | 08/07/2017 | | | Transfer from GP for Federal House Bar | | 29.92 | 22,017.26 |
| General Journal | 08/07/2017 | | | Transfer from GP for YMCC | | 200.00 | 21,817.26 |
| General Journal | 08/07/2017 | | | Transfer from GP for Execute | | 2.79 | 21,814.47 |
| General Journal | 08/07/2017 | | | Transfer from GP for Castlebay | | 24.01 | 21,790.46 |
| General Journal | 08/07/2017 | | | Transfer from GP for SW Askers | | 377.67 | 21,412.49 |
| General Journal | 08/07/2017 | | | Transfer from GP for Hilton Cleveland Downtown | | 46.68 | 21,365.81 |
| General Journal | 08/07/2017 | | | Transfer from GP for Annapolis Inch Park | | 36.79 | 21,328.82 |
| General Journal | 08/07/2017 | | | Transfer from GP for Castlebay | | 25.00 | 21,303.82 |
| General Journal | 08/07/2017 | | | Transfer from GP for Castlebay | | 17.01 | 21,286.81 |
| General Journal | 08/08/2017 | | | Transfer from GP for Parkmobile | | 3.10 | 21,283.71 |
| General Journal | 08/08/2017 | | | Transfer from GP for Vintage Motors | | 572.91 | 20,710.55 |
| General Journal | 08/08/2017 | | | Transfer from GP for dim sum | | 12.90 | 20,698.55 |
| General Journal | 08/08/2017 | | | Transfer from GP for Experian Credit Report | | 53.45 | 20,645.58 |
| General Journal | 08/10/2017 | | | Transfer from GP for Jimmy johns | | 50.35 | 20,595.58 |
| Check | 08/11/2017 | PAYPAL | | Tennomosted | 73.90 | | 20,662.98 |
| General Journal | 08/11/2017 | | | Transfer from GP for Sig Dem Castleton | | 34.87 | 20,587.69 |
| General Journal | 08/15/2017 | | | Transfer from GP for Square 22 | | 25.02 | 20,561.03 |
| General Journal | 08/15/2017 | | | Transfer from GP for Square 22 | | 42.00 | 20,519.00 |
| Check | 08/16/2017 | DEBIT | Mary Wright Burns | Transfer from GP for Sig Great Cut Wash | 800.00 | | 21,319.00 |
| General Journal | 08/16/2017 | | | | | 34.87 | 21,284.12 |
| Check | 05/17/2017 | WIRE OUT | Mary Wright Burns | | 700.00 | | 21,984.12 |
| Check | 05/17/2017 | WIRE OUT | Shannon Burns | | 650.00 | | 22,534.12 |
| General Journal | 05/21/2017 | | | Transfer from GP for EB RNC Summer Meeting | | 50.00 | 22,534.12 |
| General Journal | 08/21/2017 | | | Transfer from GP for Google Storage | | 10.95 | 22,523.46 |
| General Journal | 08/22/2017 | | | Transfer from GP for USA Stove | | 1.50 | 22,521.96 |
| General Journal | 08/22/2017 | | | Transfer from GP for Uber | | 64.74 | 22,457.22 |
| General Journal | 08/22/2017 | | | Transfer from GP for Uber | | 35.57 | 22,421.65 |
| General Journal | 08/22/2017 | | | Transfer from GP for Execute | | 4.29 | 22,417.36 |
| Check | 08/24/2017 | ONLINE PMT | | Capital One | 600.00 | | 23,017.36 |
| General Journal | 08/24/2017 | | | Transfer from GP for EB RNC Summer Meeting | | 75.00 | 22,942.36 |
| General Journal | 08/25/2017 | | | Transfer from GP for Guylea Opryland FSB | | 50.60 | 22,891.76 |
| General Journal | 08/25/2017 | | | Transfer from GP for Uber | | 10.34 | 22,881.42 |
| General Journal | 08/25/2017 | | | Transfer from GP for Uber | | 33.67 | 22,856.43 |
| General Journal | 08/25/2017 | | | Transfer from GP for SW Askers | | 273.95 | 22,582.47 |
| General Journal | 08/25/2017 | | | Transfer from GP for SW Askers | | 1.50 | 22,510.97 |
| General Journal | 08/28/2017 | | | Transfer from GP for Garland Opryland | | 666.19 | 21,910.48 |
| Check | 08/28/2017 | ATM WD | | ATM WD Urban Winnovery Cleveland | 205.45 | | 22,115.97 |
| General Journal | 08/28/2017 | | | Transfer from GP for Guylea Opryland | | 45.15 | 22,071.82 |
| General Journal | 08/28/2017 | | | Transfer from GP for Feathers | | 36.96 | 22,037.92 |
| General Journal | 08/28/2017 | | | Transfer from GP for USA Stove/Cook | | 3.75 | 22,024.01 |
| General Journal | 08/28/2017 | | | Transfer from GP for EB RNC Summer Meeting | | 75.00 | 21,959.07 |
| General Journal | 08/28/2017 | | | Transfer from GP for Cool Ray | | 61.58 | 21,897.49 |
| General Journal | 08/28/2017 | | | Transfer from GP for Buford & Western World | | 57.25 | 21,840.24 |
| General Journal | 08/28/2017 | | | Transfer from GP for Textures | | 33.00 | 21,807.24 |
| General Journal | 08/28/2017 | | | Transfer from GP for Hotchapten Cordtal | | 42.00 | 21,765.24 |
| General Journal | 08/28/2017 | | | Transfer from GP for Uber | | 18.93 | 21,746.31 |
| General Journal | 08/28/2017 | | | Transfer from GP for Provence Dek | | 19.85 | 21,746.46 |
| General Journal | 08/28/2017 | | | Transfer from GP for Google Storage | | 19.84 | 21,706.61 |
| Check | 04/29/2017 | ATM WD | | FSB | 200.00 | | 21,934.45 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 12/29/2017 | | | Cashlord Banctrust Insurance Bmg | | 200.00 | 27,724.45 |
| Check | 12/30/2017 | ATM WD | | Bank Of America Washington DC | 225.50 | | 21,529.95 |
| General Journal | 09/03/2017 | | | Transfer from GP for Aeroomi | | 12.00 | 21,517.95 |
| General Journal | 09/05/2017 | | | Transfer from GP for Walmart Office Purchase | | 44.44 | 21,473.51 |
| Check | 09/05/2017 | 3007 | | | 2,000.00 | | 23,473.51 |
| Check | 09/05/2017 | 1 | Jianping Zhang or Jiandong Zhou | | 1,000.00 | | 24,473.51 |
| Check | 09/06/2017 | ATM WD | | | 500.00 | | 25,073.51 |
| Check | 09/07/2017 | ATM WD | | | 500.00 | | 25,573.51 |
| Credit Card Credit | 09/07/2017 | | | CAPITAL ONE ONLINE PYMT AuthDate 07 S EP | | 200.00 | 25,573.51 |
| Check | 09/08/2017 | ONLINE PMT | | Capital One | 200.00 | | 25,373.51 |
| Check | 09/08/2017 | POS | | Daily remittals | 153.00 | | 25,173.51 |
| General Journal | 09/08/2017 | | | Transfer from GP for Vend Sords Chicago | | 500.00 | 25,726.51 |
| General Journal | 09/08/2017 | | | Transfer from GP for Expenses | | 29.95 | 25,176.51 |
| Check | 09/11/2017 | ATM WD | | FNB Chicago | 200.00 | | 25,106.56 |
| General Journal | 09/11/2017 | | | Transfer from GP for Sgt Clean Carwash | | 34.97 | 25,306.56 |
| General Journal | 09/11/2017 | | | Transfer from GP for HP Inkjet ink | | 3.23 | 25,271.55 |
| General Journal | 09/11/2017 | | | Transfer from GP for Park PA Transket | | 32.85 | 25,265.56 |
| Check | 09/15/2017 | ATM WD | | ATM WD Sunnyvale | 500.00 | | 25,220.54 |
| Check | 09/14/2017 | ATM WD | | ATM WD Sunnyvale | 500.00 | | 25,720.54 |
| Check | 09/14/2017 | ATM WD | | ATM WD Sunnyvale | 200.00 | | 26,235.51 |
| General Journal | 09/20/2017 | | | Ramdori from GP for Tau Enc Chicago | | 49.24 | 26,495.51 |
| General Journal | 09/20/2017 | | | Transfer from GP for Eat Lupo | | 56.00 | 26,359.63 |
| General Journal | 09/20/2017 | | | Transfer from GP for Eat Lupo | | 42.75 | 26,292.84 |
| General Journal | 09/20/2017 | | | Transfer from GP for Chipotle | | 10.19 | 26,282.34 |
| General Journal | 09/20/2017 | | | Transfer from GP for SW Airlines | | 523.95 | 26,394.29 |
| General Journal | 09/21/2017 | | | Payment from Accredited Personal Account | 4,361.51 | | 33,125.94 |
| General Journal | 09/21/2017 | | | Transfer from GP for Campaigns & Elections (Conference in Chicago) | | 349.00 | 29,740.94 |
| General Journal | 09/21/2017 | | | Transfer from GP for Garage Garage | | 10.46 | 29,730.28 |
| General Journal | 09/21/2017 | | | Transfer from GP for Uber | | 25.92 | 29,704.36 |
| General Journal | 09/21/2017 | | | Transfer from GP for 2WA Inflight WA | | 8.00 | 29,696.36 |
| General Journal | 09/21/2017 | | | Transfer from GP for Uber | | 16.63 | 29,679.53 |
| General Journal | 09/21/2017 | | | Transfer from GP for Uber | | 25.75 | 29,652.78 |
| General Journal | 09/22/2017 | | | Transfer from GP for Grand Solutions Payment | | 2,000.00 | 27,552.78 |
| General Journal | 09/22/2017 | | | Transfer from GP for Sgt. Clean Car Wash | | 34.97 | 27,617.81 |
| General Journal | 09/22/2017 | | | Transfer from GP for Uber | | 66.11 | 27,549.70 |
| General Journal | 09/22/2017 | | | Transfer from GP for Uber | | 21.51 | 27,553.19 |
| General Journal | 09/22/2017 | | | Transfer from GP for Fairfield Inn | | 242.44 | 27,295.75 |
| General Journal | 09/22/2017 | | | Transfer from GP for Sheetz | | 59.42 | 27,209.26 |
| General Journal | 09/23/2017 | | | Transfer from GP for Vonet inc | | 300.00 | 26,929.26 |
| General Journal | 09/23/2017 | | | Transfer from GP for RQM TRIP Jetbox Triangle | | 7.16 | 26,922.19 |
| General Journal | 09/23/2017 | | | Transfer from GP for Starbux Parking | | 54.29 | 26,868.19 |
| General Journal | 09/23/2017 | | | ATM Wright Exit for Payhone | 1,129.44 | | 25,591.71 |
| Check | 09/25/2017 | ACH | Shannon Burns | Transfer from GP for 2WA Inflight WA | 4,500.00 | 8.00 | 25,583.71 |
| Check | 09/25/2017 | ACH | Shannon Burns | | 900.00 | | 30,183.71 |
| General Journal | 09/26/2017 | | | Transfer from GP for Google Storage | | 2.12 | 30,681.59 |
| General Journal | 09/28/2017 | | | Transfer from GP for Payment | | 29.95 | 30,651.64 |
| Check | 09/29/2017 | PAYPAL | | Prepaid Vanderbilt (Test Strips) | 45.90 | | 30,699.64 |
| Check | 09/29/2017 | PAYPAL | | Paypal Prepaid (Test Strips) | 28.49 | | 30,727.73 |
| Check | 09/29/2017 | PAYPAL | | Paypal AMG (Test Strips) | 66.97 | | 33,796.20 |
| Deposit | 09/29/2017 | | | Deposit | | 1,000.00 | 29,796.20 |
| Check | 10/02/2017 | DEBIT | | Amazon Shannon | 27.94 | | 29,624.68 |
| General Journal | 10/02/2017 | | | Transfer from GP for Costco | | 62.10 | 29,762.58 |
| Check | 10/03/2017 | ATM WD | | ATM Withdrawal Sunnyvale | 200.00 | | 30,962.58 |
| General Journal | 10/03/2017 | | | Transfer from GP for HP Inkjet ink | | 3.21 | 31,059.35 |
| General Journal | 10/03/2017 | | | Transfer from GP for Gym.com | | 12.00 | 31,047.35 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 10/06/2017 | 3387 | Jianpeng Zhang or Jianhong Zhou | Transfer from GP for a Diploma Consulting Caruana | | 250.00 | 29,747.25 |
| Credit Card Credit | 10/06/2017 | | | Credit Card Payment | 2,000.00 | | 31,797.25 |
| Check | 10/09/2017 | | | Credit Card Payment | | 407.60 | 31,384.55 |
| Check | 10/10/2017 | ACH | Mary Wright Burns | | 407.60 | | 31,791.15 |
| Check | 10/11/2017 | ACH | Shannon Burns | | 500.00 | | 32,291.15 |
| General Journal | 10/11/2017 | 3393 | Jianpeng Zhang or Jianhong Zhou | Transfer from GP for Sig Coast Car Wash | 4,500.00 | | 36,791.26 |
| Check | 10/12/2017 | | | Transfer from GP for Furniture Sales | 2,000.00 | | 36,792.26 |
| General Journal | 10/12/2017 | | | | | 34.97 | 34,762.36 |
| Check | 10/12/2017 | | Amazon.com | Case Burns - Repayment of Loan | | 36.14 | 39,756.24 |
| Check | 10/16/2017 | WIRE OUT | | Memory No Mom's Laptop | 1,642.00 | | 40,369.24 |
| General Journal | 10/18/2017 | POC | | Transfer from GP for 58 Coast Car Wash | 43.04 | | 40,419.29 |
| General Journal | 10/18/2017 | | | Transfer from GP to GP | | 34.97 | 40,203.31 |
| General Journal | 10/20/2017 | | | Transfer from GP for Google Storage | | 19.56 | 40,372.65 |
| Credit Card Credit | 10/23/2017 | | | CAPITAL ONE ONLINE PYMT AuthDate 23 Oct | | 82.16 | 40,290.49 |
| General Journal | 10/23/2017 | | | Transfer from GP for Speedboy | | 528.22 | 39,754.27 |
| Check | 10/24/2017 | ACH | Bird Dot | Capital One Payment | | 49.15 | 39,709.42 |
| Check | 10/24/2017 | ACH | | UNIFI Lawns | 1,875.94 | | 41,605.66 |
| General Journal | 10/25/2017 | | | Transfer from GP for Johnny JG Oka & Gral | 526.22 | | 42,221.28 |
| General Journal | 10/25/2017 | | | Transfer from GP for Stampmaker Character | 156.92 | | 42,217.88 |
| General Journal | 10/26/2017 | | | Transfer from GP for Integrity | | 19.81 | 42,226.67 |
| General Journal | 10/26/2017 | | | Transfer from GP for Google Storage | | 20.98 | 42,138.07 |
| General Journal | 10/26/2017 | | | Transfer from GP for Network Solutions | | 140.00 | 42,288.07 |
| General Journal | 10/26/2017 | | | Transfer from GP for Espinum | | 2.12 | 42,295.55 |
| Check | 11/01/2017 | ONLINE PYMT | | Capital One Credit Payment | | 44.97 | 42,296.58 |
| Check | 11/01/2017 | ATM VISA | | | 855.00 | | 42,121.63 |
| General Journal | 11/03/2017 | | | Transfer to GP for Dyn.com | 200.00 | | 42,421.03 |
| General Journal | 11/03/2017 | | | Transfer from GP to HP Instant Ink | | 12.00 | 42,221.63 |
| Check | 11/06/2017 | ATM VISA | | ATM VISA Stampmaker | | 3.73 | 41,209.93 |
| Check | 11/07/2017 | WD | | | 500.00 | | 41,205.85 |
| Check | 11/08/2017 | ACH | | | 4,000.00 | | 43,706.00 |
| Check | 11/09/2017 | WIRE | Bird Bay | | 2,155.98 | | 47,705.60 |
| Credit Card Credit | 11/09/2017 | | Mary Wright Burns | CAPITAL ONE ONLINE PYMT AuthDate 09 Nov | 505.00 | | 49,861.76 |
| General Journal | 11/09/2017 | | | Transfer from GP for PB Lunch Palm Beach | | 340.00 | 50,361.36 |
| General Journal | 11/09/2017 | | | Transfer from GP for Uber | | 79.40 | 50,521.26 |
| General Journal | 11/09/2017 | | | Transfer from GP for Uber | | 65.44 | 49,345.96 |
| General Journal | 11/09/2017 | | | Transfer from GP for Executive | | 26.40 | 49,502.52 |
| Check | 11/12/2017 | ACH | | Capital One Payment | 800.00 | | 49,554.12 |
| Check | 11/13/2017 | ACH | | Credit One | 340.00 | | 49,552.30 |
| General Journal | 11/13/2017 | | | Transfer from GP for El Brulery Saloon W Palm Beach | | 83.78 | 49,622.51 |
| General Journal | 11/15/2017 | | | Transfer from GP for Uber | | 33.46 | 50,627.51 |
| General Journal | 11/09/2017 | | | Transfer from GP for Dolfy of the Village W Palm Beach | | 15.81 | 50,962.51 |
| General Journal | 11/10/2017 | | | Transfer from GP for Brulery's Saloon W Palm Beach | | 41.72 | 52,617.15 |
| General Journal | 11/10/2017 | | | Transfer from GP for Uber | | 17.80 | 52,635.27 |
| General Journal | 11/13/2017 | | | Transfer from GP for Endurup Suites W Palm Beach | | 42.38 | 50,819.44 |
| General Journal | 11/13/2017 | | | Transfer from GP for Uber | | 3.00 | 52,277.72 |
| General Journal | 11/15/2017 | | | Transfer from GP for Uber | | 11.29 | 52,259.92 |
| General Journal | 11/15/2017 | | | Transfer from GP for Santa Campus Matrix FL | | 169.50 | 50,716.54 |
| General Journal | 11/17/2017 | | | Transfer from GP for HGP W Palm Beach | | 14.43 | 50,713.54 |
| General Journal | 11/17/2017 | | | Transfer from GP for Resqemurs on W Palm Beach | | 782.44 | 50,722.25 |
| General Journal | 11/12/2017 | | | Transfer from GP for GoGoke.com | | 19.95 | 50,541.75 |
| Check | 11/14/2017 | ACH | Shannon Burns | | 600.00 | | 50,557.22 |
| Check | 11/14/2017 | ACH | Shannon Burns | | 500.00 | | 49,744.88 |
| General Journal | 11/14/2017 | WD | Shannon Burns | Transfer from GP for Bird Bay | 1,800.00 | | 49,724.93 |
| Check | 11/16/2017 | WD | | | | | 50,224.93 |
| | | | | | | | 50,524.93 |
| | | | | | | 156.55 | 50,968.25 |
| | | | | | | | 52,258.25 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 11/13/2017 | | | Transfer from GP by 1/5 Clean Car Wash | | 34.97 | 52,233.18 |
| General Journal | 11/16/2017 | | | Transfer from GP for Submit | | 63.51 | 52,144.67 |
| General Journal | 11/17/2017 | | | Transfer from GP for 8 Key 5 Young RoyalAuto | | 89.00 | 52,054.87 |
| General Journal | 11/20/2017 | | | Transfer from GP for Sgt Clean Car Wash | | 24.97 | 52,024.90 |
| General Journal | 11/20/2017 | | | Transfer from GP for Google Storage | | 10.66 | 52,014.24 |
| Check | 11/21/2017 | ACH | Shannon Burns | | 850.00 | | 52,814.24 |
| General Journal | 11/22/2017 | | | Transfer from GP for GoGo Storage | | 11.03 | 52,779.21 |
| Check | 11/24/2017 | DEBIT | | Market Direct Stronghold | 42.59 | | 52,781.80 |
| General Journal | 11/27/2017 | | | Transfer from GP for Google Storage | | 2.12 | 52,779.68 |
| Check | 11/28/2017 | ATM W/D | | ATM W/D STRONGSVILLE | 300.00 | | 53,079.68 |
| General Journal | 11/28/2017 | | | Transfer from GP for Expenses Credit Report | | 29.95 | 53,249.73 |
| Cred Card Charge | 11/30/2017 | | | CHARBELLE STUDIO | 65.73 | | 53,315.46 |
| General Journal | 12/01/2017 | | | Transfer from GP for Sg Pro Velvet Cafe | | 3.75 | 53,314.71 |
| General Journal | 12/01/2017 | | | Transfer from GP for Bulk Event | | 46.16 | 53,268.55 |
| General Journal | 12/01/2017 | | | Transfer from GP for BP | | 21.19 | 53,247.36 |
| General Journal | 12/01/2017 | | | Transfer from GP for Sg Pro Velvet Cafe | | 22.41 | 53,224.95 |
| General Journal | 12/02/2017 | | | Transfer from GP for Sports on Tap | | 22.75 | 53,201.22 |
| General Journal | 12/02/2017 | | | Transfer from GP for View Inn | | 100.00 | 53,101.22 |
| General Journal | 12/02/2017 | | | Transfer from GP for DVN.com | | 12.00 | 53,089.22 |
| General Journal | 12/04/2017 | | | Transfer from GP for Grt Gd #3246 | | 3.23 | 53,085.99 |
| General Journal | 12/04/2017 | | | Transfer from GP for Grt Gd #3246 | | 17.48 | 53,068.51 |
| Check | 12/05/2017 | ACH | Shannon Burns | | 900.00 | | 53,968.51 |
| Check | 12/05/2017 | ACH | Shannon Burns | | 200.00 | | 53,810.51 |
| Check | 12/06/2017 | POS | | Smile Choice Hou | 79.60 | | 53,890.18 |
| General Journal | 12/06/2017 | ACH | | Best Buy DC Payment | 531.49 | | 54,522.67 |
| General Journal | 12/10/2017 | | | Transfer from GP by BP | | 63.04 | 54,459.63 |
| Check | 12/08/2017 | W/D | | W/D 1000 DC B00 03 FOR PRE VIOUSLY RECORDED | 290.00 | | 54,690.63 |
| Check | 12/11/2017 | ATM W/D | | ATM W/D Stronghold | 300.00 | | 55,159.63 |
| General Journal | 12/11/2017 | | | Transfer from GP for Sgt Clean Car Wash | | 34.97 | 55,129.66 |
| Check | 12/12/2017 | ATM W/D | | Nor Choice ATM W/D Public Square | 243.50 | | 55,369.16 |
| Check | 12/12/2017 | PAYPAL | | Gender | 28.25 | | 55,397.42 |
| Check | 12/12/2017 | ATM W/D | | ATM W/D Stronghold | 150.00 | | 55,547.42 |
| Cred Card Charge | 12/13/2017 | | | MARKET DISTRICT #4426 | 21.06 | | 55,968.48 |
| Check | 12/15/2017 | POS | | Art Group Jones Center | 3.69 | | 55,972.17 |
| General Journal | 12/15/2017 | | | Transfer for Obit 00 Assorted Payment | 3,000.00 | | 58,972.17 |
| Check | 12/15/2017 | DEBIT | | Market Direct Stronghold | 99.44 | | 58,871.61 |
| General Journal | 12/18/2017 | 3229 | Jianping Zhang or Jianping Zhou | Transfer from GP for Sgt Clean Car Wash | | 34.97 | 58,836.64 |
| General Journal | 12/19/2017 | | | Transfer from GP for Google Storage | 2,000.00 | | 60,836.64 |
| Check | 12/20/2017 | ATM W/D | | ATM W/D Stronghold | 500.00 | | 60,625.98 |
| Check | 12/20/2017 | ATM W/D | | ATM W/D Stronghold | 500.00 | | 61,025.98 |
| Check | 12/26/2017 | ATM W/D | | Huntington ATM W/D | 500.00 | | 61,525.98 |
| Check | 12/26/2017 | ATM FEE | | Huntington ATM W/D | 2.50 | | 62,128.44 |
| General Journal | 12/26/2017 | | | Transfer from GP for Google Storage | | 2.12 | 62,126.58 |
| Check | 12/27/2017 | ATM W/D | | Huntington ATM W/D | 500.00 | | 62,526.58 |
| General Journal | 12/31/2017 | | | Transfer for payment on it through paypal | 1,738.40 | | 64,414.76 |
| Deposit | 01/02/2018 | | Amazon.com | Return of Elektronics Mom's computer part | | 49.04 | 64,365.72 |
| General Journal | 01/03/2018 | | | Transfer from GP for HP Instant Ink | | 3.73 | 64,362.49 |
| Check | 01/09/2018 | ATM W/D | | ATM W/D Stronghold | 500.00 | | 64,862.49 |
| Check | 01/11/2018 | ATM W/D | | Transfer from GP for Sgt Clean Car Wash | 300.00 | | 65,162.49 |
| General Journal | 01/11/2018 | | | Transfer from GP by CHHGA Parking | | 34.97 | 65,327.52 |
| General Journal | 01/11/2018 | | | Transfer from GP for Amazon | | 2.00 | 65,125.52 |
| Check | 01/12/2018 | ATM W/D | | Huntington ATM W/D | 220.00 | | 65,345.52 |
| Cred Card Charge | 01/16/2018 | | | CAPITAL ONE ONLINE PYMT AuthDate ta-1 am | | 82.00 | 65,463.52 |
| Check | 01/17/2018 | ONLINE PYMT | | Credit One Payment | 115.50 | | 65,391.52 |
| | | | | | | 72.00 | 65,546.52 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| Check | 01/17/2018 | ACH | | LC Payment | 129.00 | | 63,611.52 |
| Check | 01/17/2018 | ONLINE PMT | | Capital One Online Payment | 100.00 | | 63,711.52 |
| Check | 01/17/2018 | ONLINE PMT | | Capital One Online Pymt | 72.00 | | 63,543.52 |
| Check | 01/18/2018 | ACH | | Comenity Pay (Personal Card) | 64.00 | | 63,507.52 |
| Check | 01/18/2018 | WG Chk 1 | | 1800 S. Cirgel Laundf and ice and 500 gal diese as G | 500.00 | | 66,427.52 |
| Check | 01/19/2018 | ATM W/D | | Markham Bank W/D | 500.00 | | 66,907.52 |
| General Journal | 01/19/2018 | | Jianpeng Zhang or Jiankang Zhou | Transfer from GJ8 for Google Storage | | 12.96 | 66,946.96 |
| General Journal | 01/22/2018 | | | Transfer from GJ8 for Sargeant Crown Car Wash | | 34.97 | 66,981.89 |
| General Journal | 01/22/2018 | | | Transfer from GJ8 for Advance Auto Parts | | 22.91 | 66,935.58 |
| Check | 01/23/2018 | 3242 | | | 4,200.00 | | 72,835.58 |
| Check | 01/23/2018 | ATM W/D | Katy Knight Burns | ATM W/D FRB Strongsville | 550.00 | | 71,335.98 |
| Check | 01/23/2018 | ATM W/D | | | 500.00 | | 71,835.98 |
| Check | 01/24/2018 | 3216 | | | 1,000.00 | | 72,835.95 |
| Check | 01/24/2018 | DEBIT | | Market Distinct Strongsville | 228.23 | | 73,154.21 |
| Check | 01/24/2018 | PAYPAL | | Framers | 71.84 | | 73,306.11 |
| Check | 01/24/2018 | PAYPAL | | Immostream | 34.00 | | 73,260.11 |
| Check | 01/25/2018 | ATM W/D | | | 400.00 | | 73,660.11 |
| General Journal | 01/25/2018 | | | Transfer from GJ8 for Best Buy | | 10.98 | 73,625.11 |
| General Journal | 01/26/2018 | | | Transfer from GJ8 for Jimmy Johns | | 11.82 | 73,613.21 |
| General Journal | 01/26/2018 | | | Transfer from GJ8 for Uber | | 8.71 | 73,646.68 |
| Check | 01/28/2018 | ACH | | Best Buy Credit Card Payment | 1,000.00 | | 74,900.00 |
| Check | 01/29/2018 | 1 Cash WD | | Cash Withdrawal from Bank | 600.00 | | 75,206.00 |
| Check | 01/29/2018 | PAYPAL POS | | Test Strips | 122.50 | | 75,328.50 |
| Check | 01/29/2018 | PAYPAL | | Registered Alert Swim Swim Frog Clean and Peak | 118.45 | | 75,447.95 |
| General Journal | 01/29/2018 | | | Transfer from GJ8 for Google Storage | | 2.12 | 75,445.41 |
| General Journal | 01/30/2018 | | | Transfer from GJ8 for Google Domains @ GoAmaze @CA | | 48.00 | 75,497.41 |
| General Journal | 01/31/2018 | | | Transfer from GJ8 for Walmart Coffee | | 71.18 | 75,526.25 |
| General Journal | 01/31/2018 | | | Transfer from GJ8 for The Value Strongsville | | 24.13 | 75,541.42 |
| General Journal | 01/31/2018 | | | Transfer from GJ8 for Mattress Inc | | 59.00 | 75,552.42 |
| Check | 02/01/2018 | ATM W/D | | ATM W/D Subway water Automated W/Fuery (GL) | 500.00 | | 75,252.42 |
| General Journal | 02/01/2018 | | | Transfer from GJ8 for Secure Solutions | | 29.10 | 75,272.72 |
| General Journal | 02/01/2018 | | | Transfer from GJ8 for Lowes | | 130.11 | 75,688.61 |
| General Journal | 02/01/2018 | | | Transfer from GJ8 for Strongsville The Value | | 27.92 | 75,559.91 |
| General Journal | 02/02/2018 | | | Transfer from GJ8 for Network Solutions | | 1.99 | 75,557.92 |
| General Journal | 02/04/2018 | | | Transfer from GJ8 for Ach Zone | | 29.66 | 75,531.26 |
| General Journal | 02/04/2018 | | | Transfer from GJ8 for Advance Auto Parts | | 15.10 | 75,516.16 |
| Check | 02/05/2018 | ATM W/D | | 400.00 Automated money (GL) | 560.00 | | 76,016.16 |
| Check | 02/05/2018 | ATM W/D | | ATM W/D Huntington | 500.00 | | 76,516.16 |
| General Journal | 02/05/2018 | | | Transfer from GJ8 for Lowes | | 19.94 | 76,476.21 |
| General Journal | 02/05/2018 | | | Transfer from GJ8 for HP Instant Ink | | 3.23 | 76,472.98 |
| General Journal | 02/05/2018 | | | Transfer from GJ8 for Ajirivam | | 5.30 | 76,467.98 |
| General Journal | 02/06/2018 | | | Transfer from GJ8 for Get Go | | 14.66 | 76,453.32 |
| Check | 02/06/2018 | PIN | | Sheetz Distinct Strongsville | 191.34 | | 76,644.68 |
| Check | 02/06/2018 | ATM W/D | | | 500.00 | | 77,104.68 |
| Check | 02/06/2018 | ATM W/D | | | 500.00 | | 77,604.68 |
| Check | 02/08/2018 | CHK W/D | | 1800/500 500 Mkt 1100 SEC AND 200 SB | 1,500.00 | | 79,204.68 |
| General Journal | 02/08/2018 | | | Transfer from GJ8 for Staples | | 21.08 | 79,473.56 |
| General Journal | 02/08/2018 | | | MA Panel 2 B18 | | 800.00 | 78,373.59 |
| Check | 02/08/2018 | ATM W/D | | CC Panel 2 B18 | | 1,100.00 | 77,221.59 |
| Check | 02/09/2018 | ATM W/D | | ATM W/D Strongsville | 900.00 | | 77,773.59 |
| General Journal | 02/12/2018 | | | Transfer from GJ8 for Sal Clean Car Wash | | 34.97 | 78,712.59 |
| Check | 03/13/2018 | ATM W/D | | ATM W/D Westfield Southgate | 200.00 | | 78,238.62 |
| Check | 03/13/2018 | ATM W/D | | ATM W/D FRB | 200.00 | | 78,438.62 |
| Check | 3/019/2018 | CAP ONE PAY | | Capital One Payment | 512.66 | | 79,251.28 |
| Check | 03/14/2018 | ATM W/D | | ATM W/D Huntington | 500.00 | | 79,751.28 |

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 02/14/2018 | | | Transfer from Cap for Capex | | 25.15 | 79,662.13 |
| Check | 02/15/2018 | ACH | Shannon Burns | | 600.00 | | 80,262.13 |
| Check | 02/15/2018 | ACH | Shannon Burns | | 500.00 | | 80,762.13 |
| Check | 02/16/2018 | ACH | Best Buy | Best Buy CC Payment | 1,000.00 | | 81,762.13 |
| General Journal | 02/16/2018 | | | Transfer from OP for Grill Co | | 74.81 | 81,682.32 |
| General Journal | 02/16/2018 | | | Transfer from OP for Walmart | | 109.05 | 81,573.27 |
| General Journal | 02/20/2018 | | | Transfer from OP for Google Storage | | 10.66 | 81,562.61 |
| General Journal | 02/20/2018 | | | Transfer from OP for Sam & Chuckey's | | 29.64 | 81,536.97 |
| Check | 02/21/2018 | ATM WD | | | 500.00 | | 82,036.97 |
| Check | 02/21/2018 | ATM WD | | | 500.00 | | 82,536.97 |
| Check | 02/21/2018 | PM PURCH | | Strangsveler Market District | 134.25 | | 82,671.22 |
| Check | 02/23/2018 | ATM WD | | Huntington Bank ATM WD | 500.00 | | 83,171.22 |
| General Journal | 02/23/2018 | | | Transfer from OP for Google Domain | | 12.00 | 83,159.22 |
| General Journal | 02/24/2018 | | | Transfer from OP for Mickey's Club Strongsville | | 115.00 | 82,986.22 |
| General Journal | 02/24/2018 | | | Transfer from OP for Network Solutions | | 14.96 | 82,971.26 |
| Check | 02/26/2018 | 3255 | Shannon Burns | | 4,000.00 | | 86,971.26 |
| Check | 02/26/2018 | ATM WD | | | 500.00 | | 87,471.26 |
| Check | 02/26/2018 | ACH | Best Buy | | 500.00 | | 87,971.26 |
| Check | 02/26/2018 | ACH | Best Buy | | 1,888.77 | | 89,860.02 |
| General Journal | 02/26/2018 | | | Capital One Online Payment | 563.58 | | 90,442.61 |
| General Journal | 02/26/2018 | | | Transfer from OP for Google Storage | | 2.12 | 90,441.43 |
| General Journal | 02/26/2018 | | | Transfer from OP for Walmart | | 55.34 | 90,386.15 |
| General Journal | 02/26/2018 | | | Transfer from OP for Sgt. Clean Car Wash | | 24.97 | 90,361.18 |
| | | | | | 128,565.72 | 28,214.54 | 90,361.18 |
| | | | | | 128,565.72 | 28,214.54 | 90,361.18 |

Total 6124 · Guaranteed Payment - Shannon

Total 6124 · Guaranteed Payments

TOTAL

Victory Solutions, LLC

Employee Earnings Summary

February 26, 2017 through February 26, 2018

| | Salary | Hourly | Overtime (x... | Mileage Rei... | Miscellaneo... | Federal Wit... | Medicare E... | Social Secu... | Federal Une... | Medicare C... | Social Secu... | OH - Withh... | OH - Unemp... | Medicare E... | OH-Local Tax | Miscellaneo... | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John M Wright | 0.00 | 37,442.00 | 0.00 | 40.07 | 24.89 | -2,309.00 | -547.85 | -2,321.28 | 42.00 | 542.98 | 2,321.28 | -572.56 | 0.00 | 0.00 | -748.80 | -20.06 | 33,596.54 |
| Melissa A Anderson | 46,000.24 | 0.00 | 0.00 | 0.00 | 851.30 | -1,051.00 | -561.01 | -2,852.02 | 70.14 | 561.01 | 2,852.02 | -1,133.60 | 0.00 | 0.00 | -919.88 | 0.00 | 43,217.20 |
| TOTAL | 46,000.24 | 37,442.00 | 0.00 | 40.07 | 806.19 | -3,395.00 | -1,279.89 | -5,173.30 | 112.14 | 1,209.89 | 5,173.30 | -2,906.16 | 0.00 | 0.00 | -1,668.68 | -20.06 | 76,813.74 |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

Real Good Technologies, LLC,

     Plaintiff & Judgment Creditor,

v.

Victory Solutions, LLC,

     Defendant & Judgment
     Debtor.

Action No. 1:17-cv-00149-DCN

## PLAINTIFF REAL GOOD TECHNOLOGY'S REPORT OF ITEMS SEIZED

In response to this Court's Seizure Order (ECF No. 116), plaintiff Real Good Technology hereby submits this report of any items seized and the identities of the parties from whom any such items were seized:

1.    On November 28, 2017, in conjunction with the U.S. Marshals office, plaintiff Real Good Technologies appeared at 19571 Progress Drive, Strongsville, Ohio 44136, to execute on its default judgment against defendant Victory Solutions.

2.    Plaintiff Real Good Technologies was represented by Michael E. Kessinger, an employee of the law firm of Bailey Glasser LLP.

3.    Mr. Kessinger recovered the following property:

| No. | Description of Property |
|---|---|
| 1,049 | New AASTRA 57IVoip Digital Phones and Related Accessories (Feet, Constitution, Power Supply and Cables) |
| 30 | Used Android LG Model ZNFLK430 Tablets |

1

| No. | Description of Property |
|---|---|
| 13 | Supermicro Rack Servers<br><br>(1 marked "bad," 1 marked "no response," and 1 damaged case and damaged internal parts) |
| 12 | Portable Aero Cases Containing Supermicro Rack Server and a Switch |
| 1 | Portable Aero Case Containing Switch Only |

4.      Plaintiff is currently storing this property and making arrangements to value this collection and to conduct a commercially reasonable sale to determine if the value of the assets seized is sufficient to satisfy the full amount of the default judgment.

December 7, 2017

/s/Michael L. Murphy
Michael L. Murphy (DC 480163)[1]
**BAILEY GLASSER LLP**
1054 31st Street, Suite 230
Washington, DC 20007
Telephone: (202) 463-2101
Facsimile: (202) 463-2103
Email: mmurphy@baileyglasser.com

---

[1] Admitted to N.D. Ohio.

2

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Northern District of Ohio

In re    **VICTORY SOLUTIONS LLC**        Case No.    **18-10977**
<br>                                             Debtor(s)        Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

     For legal services, I have agreed to accept    $            *

     Prior to the filing of this statement I have received    $      **4944.50**

     Balance Due   *Attorney to Apply for Fees    $            *

2. The source of the compensation paid to me was:

     ☑ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

     ☑ Debtor      ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
<br>     b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
<br>     c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
<br>     d. [Other provisions as needed]
<br>         **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
<br>     **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions, preparation and costs of amendments to schedules or any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**March 8, 2018**
<br>*Date*

**/s/ Glenn E. Forbes**
<br>**Glenn E. Forbes 0005513**
<br>*Signature of Attorney*
<br>**FORBES LAW LLC**
<br>**166 Main Street**
<br>**Painesville, OH 44077**
<br>**440-357-6211**
<br>**bankruptcy@geflaw.net**
<br>*Name of law firm*

# United States Bankruptcy Court
## Northern District of Ohio

In re   **VICTORY SOLUTIONS LLC**           Case No.   **18-10977**
                  Debtor(s)              Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Appia Communications Inc** | | .18 | |
| **Astri Seidenfeld** | | 3.66 | |
| **Daniel A Cord Trust** | | 5.5 | |
| **Dennis A Noonan** | | | .2 |
| **Jack Boyle** | | .9 | |
| **Leigh A Hellner** | | 18.4 | |
| **Richard Lowrie Jr.** | | 13.4 | |
| **Shannon Burns** | | 50.4 | |
| **Soclof Tech Ventures LLC** | | 2.7 | |
| **The Scipio Group LLC** | | 4.4 | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the **Managing Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **March 12, 2018**                Signature   **/s/ Shannon Burns**
                                                        **Shannon Burns**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### Northern District of Ohio

In re   **VICTORY SOLUTIONS LLC**                 Case No.   **18-10977**
                                              Debtor(s)         Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **March 12, 2018**             **/s/ Shannon Burns**
                                           **Shannon Burns**/**Managing Member**
                                           Signer/Title